**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| 2U, Inc., *et al.*, | Case. No 24-11279 (TBD) |
| Debtors.[1] | (Joint Administration Requested) |
| | **Ref. Docket Nos. 2-18, 20, 23, & 24** |

## CERTIFICATE OF SERVICE

I, ANDREA SPEELMAN, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On July 25, 2024, I caused to be served the:

   a. "Motion of Debtors for Entry of an Order (A) Directing Joint Administration of Chapter 11 Cases; and (B) Granting Related Relief," dated July 25, 2024 [Docket No. 2], (the "Joint Admin Motion"),

   b. "Declaration of Matthew Norden, Chief Legal Officer and Chief Financial Officer of the Debtors, in Support of Chapter 11 Petitions," dated July 25, 2024 [Docket No. 3], (the "Norden Declaration"),

   c. "Declaration of William Kocovski in Support of Chapter 11 Petitions and First Day Motions," dated July 25, 2024 [Docket No. 4], (the "Kocovski Declaration"),

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: 2U, Inc. (5939); edX LLC (8554); 2U GetSmarter, LLC (9643); 2U Harkins Road LLC (N/A); 2U NYC, LLC (N/A); 2U KEIH Holdco, LLC (3837); CritiqueIt, Inc. (5532); edX Boot Camps LLC (8904); and 2U GetSmarter (US), LLC (9802). The Debtors' mailing address is 2345 Crystal Drive, Suite 1100, Arlington, Virginia 22202.

d.   "Motion of Debtors for Entry of an Order (A) Scheduling a Combined Hearing to
     Consider Approval of the Disclosure Statement and Confirmation of the Plan; (B)
     Establishing the Voting Record  Date, Voting Deadline, and Other Dates; (C) Approving
     Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing
     Objections to the Disclosure Statement or the Plan; (D) Approving the Manner and
     Forms of Notice and Other Related Documents; (E) Approving Equity Rights Offering
     Documents; (F) Conditionally Waiving Requirement of Filing Schedules and Statements
     and of  Convening Section 341 Meeting of Creditors; and (G) Granting Related Relief,"
     dated July 25, 2024 [Docket No. 5], (the "Hearing Motion"),

e.   "Motion of Debtors for Interim and Final Orders (A) Authorizing the Debtors to (I)
     Obtain Junior Lien Postpetition Financing and (II) Use Cash Collateral; (B) Granting
     Liens and Superpriority Claims; (C) Granting Adequate Protection to Certain Parties;
     and (D) Granting Related Relief," dated July 25, 2024 [Docket No. 6], (the "DIP
     Motion"),

f.   "Declaration of Cullen Murphy in Support of Motion of Debtors for Interim and Final
     Orders (A) Authorizing the Debtors to (I) Obtain Junior Lien Postpetition Financing and
     (II) Use Cash Collateral; (B) Granting Liens and Superpriority Claims; (C) Granting
     Adequate Protection to Certain Parties; and (D) Granting Related Relief," dated July 25,
     2024 [Docket No. 7], (the "Murphy Declaration"),

g.   "Motion of Debtors for Interim and Final Orders (A) Authorizing the Debtors to Pay
     Prepetition Trade Claims in the Ordinary Course of Business; and (B) Granting Related
     Relief," dated July 25, 2024 [Docket No. 8], (the "All Trade Motion"),

h.   "Motion of Debtors for Interim and Final Orders (A) Authorizing the Debtors to Pay
     Certain Prepetition Taxes and Fees; and (B) Granting Related Relief," dated July 25,
     2024 [Docket No. 9], (the "Tax Motion"),

i.   "Motion of Debtors for Interim and Final Orders (A) Authorizing the Debtors to (I)
     Satisfy Prepetition Workforce Obligations and (II) Continue Workforce Programs on a
     Postpetition Basis; (B) Granting Relief From Automatic Stay with Respect to Workers'
     Compensation Claims; and (C) Granting Related Relief," dated July 25, 2024 [Docket
     No. 10], (the "Wages Motion"),

j.   "Motion of Debtors for Interim and Final Orders (A) Authorizing the Debtors to (I) Pay
     Prepetition Insurance Programs Obligations and (II) Maintain Their Insurance Programs
     Postpetition; and (B) Granting Related Relief," dated July 25, 2024 [Docket No. 11],
     (the "Insurance Motion"),

k.   "Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to (I) File a
     Consolidated Creditor Matrix and Consolidated List of the Top Thirty Unsecured
     Creditors and (II) Redact Certain Personally Identifiable Information; (B) Waiving
     Requirement to File List of Equity Security Holders; and (C) Granting Related Relief,"
     dated July 25, 2024 [Docket No. 12], (the "Matrix Motion"),

l.   "Application of Debtors for Entry of an Order (A) Authorizing and Approving the Appointment of Epiq Corporate Restructuring, LLC as Claims and Noticing Agent to the Debtors; and (B) Granting Related Relief," dated July 25, 2024 [Docket No. 13], (the "Epiq Retention Application"),

m.   "Motion of Debtors for an Order (A) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services; (B) Approving the Debtors' Proposed Form of Adequate Assurance of Payment for Utility Services; (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance; and (D) Granting Related Relief," dated July 25, 2024 [Docket No. 14], (the "Utilities Motion"),

n.   "Motion of Debtors for Interim and Final Orders (A) Authorizing the Debtors to (I) Continue Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, (II) Continue Existing Deposit Practices, (III) Waive Certain U.S. Trustee Guidelines, and (IV) Continue Intercompany Transactions; (B) Granting Superpriority Status to Postpetition Intercompany Claims; and (C) Granting Related Relief," dated July 25, 2024 [Docket No. 15], (the "Cash Management Motion"),

o.   "Motion of Debtors for an Order (A) Enforcing and Restating Sections 362, 365, 525, and 541 of the Bankruptcy Code; (B) Approving Form and Manner of Notice to Foreign Parties in Interest of the Debtors; (C) Approving Form and Manner of Notice to Foreign Parties in Interest of the Non-Debtor Affiliates; and (D) Granting Related Relief," dated July 25, 2024 [Docket No. 16], (the "Auto Stay Motion"),

p.   "Motion of Debtors for Interim and Final Orders (A) Authorizing the Debtors to (I) Honor Prepetition Customer Obligations and (II) Continue Customer Programs; and (B) Granting Related Relief," dated July 25, 2024 [Docket No. 17], (the "Programs Motion"),

q.   "Motion of Debtors for Interim and Final Orders (A) Establishing Notification and Hearing Procedures on Certain Transfers of Interests in, and Claims Against, the Debtors, and Claims of Certain Worthless Stock Deductions; and (B) Granting Related Relief," dated July 25, 2024 [Docket No. 18], (the "NOL Motion"),

r.   "Disclosure Statement for the Joint Prepackaged Plan of Reorganization of 2U, Inc. and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code," filed on July 25, 2024 [Docket No. 20], (the "Disclosure Statement"),

s.   "Order (A) Directing Joint Administration of Chapter 11 Cases; and (B) Granting Related Relief," dated July 25, 2024 [Docket No. 23], (the "Joint Admin Order"), and

t.   "Notice of Agenda for Hearing on First Day Applications and Motions," dated July 25, 2024 [Docket No. 24], (the "Agenda"),

by causing true and correct copies of the:

    i.    Joint Admin Motion, Norden Declaration, Kocovski Declaration, Hearing Motion, DIP Motion, Murphy Declaration, All Trade Motion, Tax Motion, Wages Motion, Insurance Motion, Matrix Motion, Epiq Retention Application, Utilities Motion, Cash Management Motion, Auto Stay Motion, Programs Motion, NOL Motion, Disclosure Statement, Joint Admin Order, and Agenda to be enclosed securely enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.    DIP Motion, Murphy Declaration, All Trade Motion, Tax Motion, Wages Motion, Insurance Motion, Utilities Motion, Cash Management Motion, Programs Motion, NOL Motion, and Agenda to be to be enclosed securely enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit B</u>,

    iii.    Wages Motion and Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit C</u>,

    iv.    Insurance Motion and Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit D</u>,

    v.    Tax Motion and Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit E</u>,

    vi.    Utilities Motion and Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit F</u>,

    vii.    All Trade Motion and Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit G</u>,

    viii.    Programs Motion and Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit H</u>,

    ix.    NOL Motion and Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit I</u>,

    x.    Joint Admin Motion, Norden Declaration, Kocovski Declaration, Hearing Motion, DIP Motion, Murphy Declaration, All Trade Motion, Tax Motion, Wages Motion,

Insurance Motion, Matrix Motion, Epiq Retention Application, Utilities Motion, Cash Management Motion, Auto Stay Motion, Programs Motion, NOL Motion, Disclosure Statement, Joint Admin Order, and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit J</u>,

xi. DIP Motion, Murphy Declaration, All Trade Motion, Tax Motion, Wages Motion, Insurance Motion, Utilities Motion, Cash Management Motion, Programs Motion, NOL Motion, and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit K</u>,

xii. Wages Motion and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit L</u>,

xiii. Insurance Motion and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit M</u>,

xiv. Tax Motion and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit N</u>,

xv. Utilities Motion and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit O</u>,

xvi. All Trade Motion and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit P</u>,

xvii. Programs Motion and Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit Q</u>,

xviii. Joint Admin Motion, Norden Declaration, Kocovski Declaration, Hearing Motion, DIP Motion, Murphy Declaration, All Trade Motion, Tax Motion, Wages Motion, Insurance Motion, Matrix Motion, Epiq Retention Application, Utilities Motion, Cash Management Motion, Auto Stay Motion, Programs Motion, NOL Motion, Disclosure Statement, Joint Admin Order and Agenda to be delivered via facsimile to those parties listed on the annexed <u>Exhibit R</u>,

xix. Wages Motion and Agenda to be delivered via facsimile to those parties listed on the annexed <u>Exhibit S</u>,

xx. Insurance Motion and Agenda to be delivered via facsimile to those parties listed on the annexed <u>Exhibit T</u>, and

xxi. Tax Motion and Agenda to be delivered via facsimile to those parties listed on the annexed <u>Exhibit U</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

4. In addition, Epiq served via overnight mail and electronic mail the All Trade Motion and the Agenda upon 31 trade creditor parties on July 25, 2024, and will separately maintain their service details, to protect against the disclosure of said individuals' personal information on the public record.

5. In addition, Epiq served via overnight mail the NOL Motion and the Agenda upon 30 registered equity holder parties on July 25, 2024, and will separately maintain their service details, to protect against the disclosure of said individuals' personal information on the public record.

*/s/ Andrea Speelman*
Andrea Speelman

**EXHIBIT A**

2U, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALTER DOMUS (US) LLC | ATTN: LEGAL DEPARTMENT AND MIKE KUMOR 225 W. WASHINGTON ST., 9TH FLOOR CHICAGO IL 60606 |
| AMAZON WEB SERVICES | GREG DEVINE 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEB SERVICES | GREG DEVINE P.O. BOX 84023 SEATTLE WA 98124-8423 |
| BANNER EDGE MEDIA | JENAY HENNING 14350 NORTH 87TH STREET SUITE 110 SCOTTSDALE AZ 85260 |
| BOARD OF REGENTS, UNIVERSITY OF CALIFORNIA | ANGELA CHANG 2195 HEARST AVE., RM 159 BERKELEY CA 94720-1101 |
| BRIGHT LABS SERVICES LLC | ROBERT BIRD 485 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| CIGNA HEALTH AND LIFE | ASHLEY ELLIS 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 |
| COLUMBIA UNIVERSITY | SEAN WIGGINS 540 MUDD MC 4719 500 WEST 120TH STREET NEW YORK NY 10027 |
| EPWERY | GUSTAVO SANTUCHO JOSE P. VARELA 532 70000 COLONIA DEL SACRAMENTO COLONIA 1001 URUGUAY |
| GEORGE WASHINGTON UNIVERSITY | KREDA BOCI COLLEGE OF PROFESSIONAL STUDIES 802 21ST ST NW, STE 301 WASHINGTON DC 20052 |
| GUILD EDUCATION INC | BRITTANY MITCHELL 370 17TH STREET SUITE 300 DENVER CO 80202 |
| HARVARDX | BURMAA NERGUI 125 MT. AUBURN STREET CAMBRIDGE MA 02138 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| KFORCE INC | JEFFREY HACKMAN 1180 PEACHTREE ST STE 2630 ATLANTA GA 30309 |
| KFORCE INC | JEFFREY HACKMAN P.O. BOX 277997 ATLANTA GA 30384-7997 |
| MARKETPLACE OPERATIONS INC | SONNY ANAND C/O FUNARO & CO., P.C. 350 5TH AVENUE, 41ST FLOOR NEW YORK NY 10118 |
| MARYLAND DEPARTMENT OF COMMERCE | MARY DIFERNDINANDO 401 EAST PRATT STREET 17TH FLOOR BALTIMORE MD 21202 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY (MIT) | BRYAN ADKISON 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MCCOMBS SCHOOL OF BUSINESS FOUNDATION | ERIN STEPPE & PATRICIA MARTINEZ 2110 SPEEDWAY STOP, B6000 AUSTIN TX 78712-1750 |
| MICHIGAN STATE UNIVERSITY | STACEY NYEKEN BEER HANNAH ADMINISTRATION BLDG 426 AUDITORIUM RD, RM 110 EAST LANSING MI 48824 |
| MILBANK LLP | ATTN: ALBERT A. PISA 55 HUDSON YARDS NEW YORK NY 10001 |
| NORTHWESTERN UNIVERSITY | JEANNINE PUCHTEL & ERICA WILKE BOVA 339 EAST CHICAGO AVE WIEBOLDT HALL, 6TH FLOOR CHICAGO IL 60611-3008 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 2; ATTN: XXX ALEXANDER HAMILTON CUSTOM HOUSE ONE BOWLING GREEN, ROOM 534 NEW YORK NY 10004-1408 |
| PRINCE GEORGES COUNTY | DAWN MEDLEY WAYNE K. CURREY ADMINISTRATION BUILDING 1301 MCCORMICK DRIVE, STE 4000 LARGO MD 20774 |
| RED VENTURES EDUCATION | BEN BRAUN 1423 RED VENTURES DRIVE FORT MILL SC 29707 |
| RFR/K 55 PROSPECT OWNER LLC | MEISHA PARIS 28 LIBERTY ST NEW YORK NY 10005 |
| RFR/K 55 PROSPECT OWNER LLC | MEISHA PARIS P.O. BOX 780887 SUITE 204 PHILADELPHIA PA 19177-0887 |
| RUTGERS UNIVERSITY | HYUN-JA LEEANDRE LEPINE LIFELONG LEARNING CENTER 3 RUTGERS PLAZA, 3RD FLOOR NEW BRUNSWICK NJ 08901 |
| SCHULTE ROTH & ZABEL LLP | (COUNSEL TO: GREENVALE CAPITAL LLP) ATTN: KRISTINE MANOUKIAN, ESQ., KELLY KNIGHT, ESQ, REUBEN E. DIZENGOFF, ESQ. 919 THIRD AVE NEW YORK NY 10022 US |
| SCHULTE ROTH & ZABEL LLP | K. MANOUKIAN, A. HARRIS & D. CURTISS 919 THIRD AVENUE NEW YORK NY 10022 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANTONIA M. APPS, REGIONAL DIRECTOR 100 PEARL ST, STE 20-100 NEW YORK NY 10004-2616 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SPI GLOBAL CONTENT HOLDING | SWAPNI RAUT 77 ROBINSON ROAD 13-00 ROBINSON SINGAPORE 068896 SINGAPORE |
| THE FRIDAY CONFERENCE CENTER (UNC-CHAPEL HILL) | JOHN ALBRECHTSEN 100 FRIDAY CENTER DRIVE CHAPEL HILL NC 27599 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | HEATHER VAN LIGTEN & JOSH CLEMENTS 2110 SPEEDWAY AUSTIN TX 78705 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | HEATHER VAN LIGTEN & JOSH CLEMENTS P.O. BOX 7518 AUSTIN TX 78713-7518 |

| Claim Name | Address Information |
|---|---|
| THE UNIVERSITY OF UTAH | STERLING MOORE & JONLEE ALVARO 1901 E S CAMPUS DR, 2175 SALT LAKE CITY UT 84112 |
| UNITED STATES ATTORNEYS OFFICE | SOUTHERN DISTRICT OF NEW YORK ATTN: TAX & BANKRUPTCY UNIT 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| UNIVERSITY OF CENTRAL FLORIDA | JANA BREBURDOVA 12424 RESEARCH PARKWAY SUITE 300 ORLANDO FL 32826 |
| UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE | KATIE ADDISON & JEFF ANDERSON 9201 UNIVERSITY CITY BOULEVARD CHARLOTTE NC 28223 |
| WEIL, GOTSHAL & MANGES LLP | (COUNSEL TO: AD HOC NOTEHOLDER GROUP) ATTN: MATT BARR, ESQ., DAVID GRIFFITHS, ESQ., F. GAVIN ANDREWS, ESQ. 767 FIFTH AVE NEW YORK NY 10153 US |
| WEIL, GOTSHAL & MANGES LLP | M. BARR, D. GRIFFITHS & F. ANDREWS 767 5TH AVENUE NEW YORK NY 10153 |
| WILMINGTON TRUST, NA | ATTN: 2U, INC. NOTES ADMINISTRATOR 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | EMILIA GAZZUOLO & IRIS MUNOZ 50 SOUTH SIXTH STREET SUITE 1290 MINNEAPOLIS MN 55402 |
| YALE UNIVERSITY | ELIZABETH ROESSLER 2 WHITNEY AVE NEW HAVEN CT 06520 |
| YALE UNIVERSITY | ELIZABETH ROESSLER TREASURY SERVICES P.O. BOX. 208087 NEW HAVEN CT 06520-8087 |

**Total Creditor count  47**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| AMEX NATIONAL BANK | ATTN: GENERAL COUNSEL 200 VESEY STREET NEW YORK NY 10285 |
| AMEX NATIONAL BANK | PABLO RIBAS 20022 NORTH 31ST AVE MAIL CODE AZ-08-03-11 PHOENIX AZ 85027 |
| BANK OF AMERICA, NA | MIQUAN LAMMY ONE BRYANT PARK NEW YORK NY 10036 |
| COMERICA BANK | LORI WALKER 36455 CORPORATE DRIVE FARMINGTON HILLS MI 48331 |
| JP MORGAN CHASE BANK | NATIONAL ASSOC PRISCILLA ROBLES & DENNY F CUEVA 383 MADISON AVE, 23 FL NEW YORK NY 10179 |
| STRIPE INC | 354 OYSTER POINT BLVD. SOUTH SAN FRANCISCO CA 94080 |

**Total Creditor count  6**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADP | 1 ADP BLVD ROSELAND NJ 07068 |
| ADP | PO BOX 842875 BOSTON MA 02284-2875 |
| ALLSTATE CORPORATION | 3100 SANDERS ROAD NORTHBROOK IL 60062 |
| AMEX NATIONAL BANK | ATTN: GENERAL COUNSEL 200 VESEY STREET NEW YORK NY 10285 |
| AMEX NATIONAL BANK | PABLO RIBAS 20022 NORTH 31ST AVE MAIL CODE AZ-08-03-11 PHOENIX AZ 85027 |
| CIGNA HEALTH AND LIFE | 900 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO P.O. BOX 73307 CHICAGO IL 60673-7307 |
| FIDELITY SECURITY LIFE INSURANCE CO | EYE MED PO BOX 632530 CINCINNATI OH 45263-2530 |
| FIDELITY SECURITY SERVICES PTY LTD | 34 KOTZE STREET PIET RETIEF MPUMALANGA 2380 SOUTH AFRICA |
| FLORES247 | 1218 SOUTH CHURCH STREET CHARLOTTE NC 28203 |
| HEALTH ADVOCATE SOLUTIONS | 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| METLIFE | 200 PARK AVENUE NEW YORK NY 10166 |
| METLIFE LEGAL PLANS, INC. | DEPT 781523, PO BOX 78000 DETROIT MI 48278-1523 |
| ONESOURCE VIRTUAL, INC. | 9001 CYPRESS WATERS BLVD DALLAS TX 75019 |
| THE HARTFORD (FIRE) INSURANCE CO | PO BOX 660916 DALLAS TX 75266-0916 |
| THE HARTFORD (LIFE) INSURANCE CO | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| THE HARTFORD (LIFE) INSURANCE CO | PO BOX 783690 PHILADELPHIA PA 19178-3690 |
| VISION SERVICE PLAN | INSURANCE COMPANY 3333 QUALITY DRIVE RANCHO CORDOVA CA 95670 |
| WORKTANGO INC. | 11801 DOMAIN BLVD 3RD FLOOR AUSTIN TX 78758 |

**Total Creditor count  19**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| AWAC | 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AXA XL | 677 WASHINGTON BLVD 10TH FLOOR STE 1000 STAMFORD CT 06901 |
| AXA XL | 333 LUDLOW STREET (ONE STAR POINT) 4TH FLOOR NORTH TOWER STAMFORD CT 06902 |
| AXIS | 300 APOLLO DRIVE CHELMSFORD MA 01824 |
| BERKLEYPRO | 757 THIRD AVENUE 10TH FLOOR NEW YORK NY 10017 |
| CHUBB | 15 MOUNTAIN VIEW ROAD WARREN NJ 07061-1615 |
| CHUBB | 202 HALLS MILL RD WHITEHOUSE STATION NJ 08889 |
| CNA | 151 NORTH FRANKLIN ST FLOOR 9 CHICAGO IL 60606 |
| CONVEX | 6TH FLOOR, POINT HOUSE 6 FRONT STREET HAMILTON HM11 BERMUDA |
| HISCOX | 5 CONCOURSE PARKWAY SUITE 2150 ATLANTA GA 30328 |
| JP MORGAN CHASE BANK, | NATIONAL ASSOC, PRISCILLA ROBLES & DENNY F CUEVA 383 MADISON AVE, 23 FL NEW YORK NY 10179 |
| JPMORGAN CHASE BANK, NA | PRIVATE BAG X9936 SANDTON JOHANNESBURG 2146 SOUTH AFRICA |
| JPMORGAN CHASE BANK, NA | 1 FRICKER RD, FL 1 LLOVO JOHANNESBURG 2196 SOUTH AFRICA |
| JPMORGAN CHASE BANK, NA | TRADE & WORKING CAPITAL 10410 HIGHLAND MANOR DR, FL 03 TAMPA FL 33610-9128 |
| JPMORGAN CHASE BANK, NA | GLOBAL TRADE SERVICES 131 S DEARBORN, 6TH FL MAIL CODE: IL1-0236 CHICAGO IL 60603-5506 |
| LLOYD'S | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LOCKTON COMPANIES LLP | 8TH FLOOR THE CLARENCE WEST BUILDING 2 CLARENCE STREET WEST BELFAST BT2 7GP UNITED KINGDOM |
| LOCKTON COMPANIES LLP | 1185 AVENUE OF THE AMERICAS SUITE 2010 NEW YORK NY 10036 |
| NATIONWIDE | 700 CHILDRENS DR COLUMBUS OH 43205 |
| NATIONWIDE | ONE NATIONWIDE PLAZA 1 W NATIONWIDE BLVD COLUMBUS OH 43215-2220 |
| RLI | 9025 NORTH LINDBERGH DR PEORIA IL 61615 |
| RSUI | 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326 |
| SOMPO | 1221 AVENUE OF THE AMERICAS FLOOR 18 NEW YORK NY 10020 |
| THE HARTFORD (FIRE) INSURANCE CO | 1515 MARKET ST STE 1802 PHILADELPHIA PA 19102 |
| THE HARTFORD (FIRE) INSURANCE CO | PO BOX 660916 DALLAS TX 75266-0916 |
| THE HARTFORD (FIRE) INSURANCE CO | 17855 DALLAS PKWY DALLAS TX 75287 |
| THE HARTFORD (LIFE) INSURANCE CO | PO BOX 783690 PHILADELPHIA PA 19178-3690 |

**Total Creditor count  27**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038 |
| AUSTRALIAN TAX OFFICE | 2 LANG ST SYDNEY NSW 2000 AUSTRALIA |
| AUSTRALIAN TAX OFFICE | GPO 9990 SYDNEY NSW 2001 AUSTRALIA |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CANADA REVENUE AGENCY | 25 ST. CLAIR AVENUE EAST, 6TH FL TORONTO ON M4T0A7 CANADA |
| CANADA REVENUE AGENCY | SUDBURY TAX CENTRE, P.O. BOX 20000, STATION A SUDBURY ON P3A 5C1 CANADA |
| CITY AND COUNTY OF DENVER | COLORADO DEPT OF REVENUE DENVER CO 80261-0004 |
| CITY OF PHILADELPHIA DEPARTMENT OF REV | PO BOX 8722 HARRISBURG PA 17105-8722 |
| CITY OF PHILADELPHIA DEPARTMENT OF REV | 1401 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| COMPTROLLER OF MARYLAND | 301 W PRESTON ST, ROOM 203 ATTN: VOLUNTARY DISCLOSURE OFC BALTIMORE MD 21201 |
| CT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5089 HARTFORD CT 06102-5089 |
| CT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD STE 1 HARTFORD CT 06103 |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW #270 WASHINGTON DC 20024 |
| DC OFFICE OF TAX AND REVENUE | OFFICE OF TAX & REVENUE, P.O.BOX 419 WASHINGTON DC 20044 |
| DELAWARE DIVISION OF CORPORATIONS | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| DEPARTMENT OF REVENUE WASHINGTON STATE | SEC'Y OF STATE, CORP DIVISION 801 CAPITOL WAY S PO BOX 40234 OLYMPIA WA 98504-0234 |
| FEDERAL INLAND REVENUE SERVICES | REVENUE HOUSE, 15 SOKODE,CRESCENT WUSE ZONE ABUJA 1001 NIGERIA |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 5139 VOLUNTARY DISCLOSURE PROGRAM TALLAHASSEE FL 32314-5139 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST TALLAHASSEE FL 32399 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA GA 30345 |
| GEORGIA DEPARTMENT OF REVENUE | GEORGIA DEPARTMENT OF REVENUE PROCESSING CENTER ATLANTA GA 30374-0239 |
| INDIA INCOME TAX DEPARTMENT | ROOM NO. 501, MAYUR BHAWAN CONNAUGHT CIRCUS NEW DELHI 1001 INDIA |
| INDIA INCOME TAX DEPARTMENT | NATIONAL INFORMATICS CENTRE A4B4 3RD FLOOR NEW DELHI 1001 INDIA |
| INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON RD, REVENUE HOUSE SINGAPORE 307987 1001 SINGAPORE |
| IOWA DEPARTMENT OF REVENUE | IOWA SECRETARY OF STATE BUSINESS SERVICES DIVISION, DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BLDNG 1ST FLOOR 1305 E WALNUT DES MOINES IA 50319 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST, STATION 38 FRANKFORT KY 40601-2103 |
| KENYA REVENUE ADMINISTRATION | TIMES TOWER BUILDING HAILE SELASSIE AVE P. O. BOX 48240 - 00100 1001 KENYA |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL ST 1ST FLOOR LOS ANGELOS CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 514818 LOS ANGELES CA 90051-4818 |
| LOS ANGELES OFFICE OF FINANCE | 200 NORTH MAIN STREET, CHE ROOM 920 ATTN DEPUTY CITY ATTRNY-FRANK OROZCO, JR LOS ANGELES CA 90012 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE ST 7TH FLOOR BOSTON MA 02114-9565 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7089 BOSTON MA 02204-7089 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST ST PAUL MN 55101 |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BLDG 125 N. ROBERTS HELENA MT 59604 |
| MONTANA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE PO BOX 8021 HELENA MT 59604-8021 |
| MYORANGECOUNTRYNC | 300 W TYRON ST PO BOX 8181 HILLSBOROUGH NC 27278 |
| MYORANGECOUNTRYNC | PO BOX 580235 CHARLOTTE NC 28258-0235 |
| NATIONAL TAX AUTHORITY JAPAN | KASUMIGASEKI OFFICE, KASUMIGASEKI 3-1-1 CHIYODA-KU TOKYO 100-8978 1001 JAPAN |
| NATIONAL TAX SERVICE (SOUTH KOREA) | 61, MAESAN-RO, PALDAL-GU, SUWON-SI GYEONGGI-DO 16456 SOUTH KOREA |
| NEW HAMPSHIRE DEPARTMENT OF REV ADMIN | 109 PLEASANT ST CONCORD NH 03302 |
| NEW HAMPSHIRE DEPARTMENT OF REV ADMIN | NH DRA, P.O. BOX 1265 CONCORD NH 03302-1265 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATION SERVICE COMPANY, 830 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| NEW MEXICO TAXATION AND REVENUE | 325 DON GASPAR, SUITE 300 SANTA FE NM 87501 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 1 CENTRE ST 22ND FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE, PO BOX 3933 NEW YORK NY 10008-3933 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH NC 27640-0520 |
| NY DEPARTMENT OF TAXATION AND FINANCE | W A HARRIMAN CAMPUS BLDNG 9 ALBANY NY 12227 |
| NY DEPARTMENT OF TAXATION AND FINANCE | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ALBANY NY 12227-0001 |
| OFFICE OF THE REVENUE COMMISSIONERS | COLLECTOR-GENERAL'S DIVISION SARSFIELD HOUSE FRANCIS STREET LIMERICK V94 R972 IRELAND |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182131 COLUMBUS OH 43218-2131 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 SALEM OR 97309-0469 |
| PALM BEACH COUNTY PROP. APPRAISER | 301 NORTH OLIVE AVENUE WEST PALM BEACH FL 33401 |
| PENNSYLVANIA FEPARTMENT OF REVENUE | STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENNSYLVANIA FEPARTMENT OF REVENUE | PA DEPARTMENT OF REVENUE PO BOX 280404 HARRISBURG PA 17128-0404 |
| PRINCE GEORGE'S COUNTY, MD | PO BOX 17578 BALTIMORE MD 21297 |
| PRINCE GEORGE'S COUNTY, MD | 9200 BASIL COURT STE 102 LARGO MD 20774 |
| REVENU QUEBEC | 3300, BOULEVARD DE LA COTE-VERTU 2E ETAGE SAINT-LAURENT QB H4R 2B7 CANADA |
| RHODE ISLAND DIVISION OF TAXATION | 1 CAPITOL HILL PROVIDENCE RI 02908 |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL # 140 SAN FRANCISCO CA 94102 |
| SOUTH AFRICAN REVENUE SERVICES | LE HAE LA SARS BUILDING 299 BRONKHORST STREET NEW MUCKLENEUK, BROOKLYN PRETORIA 1001 SOUTH AFRICA |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36130 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST HONOLULU HI 96813 |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFC BLDG 500 DEADERICK ST NASHVILLE TN 37242 |

**Total Creditor count  72**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| AT&T MOBILITY | 27 W 245 N AVE CAROL STREAM IL 60185 |
| AT&T MOBILITY | P.O. BOX 6463 CAROL STREAM IL 60197-6463 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| CONEDISON | 4 IRVING PLACE MANHATTAN NY 10003 |
| CONEDISON | JAF STATION PO BOX 1702 NEW YORK NY 10116-1702 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXT QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 CLIENT ID #311 BOSTON MA 02298-3119 |
| VERIZON | 1 CROSSGATES MALL RD ALBANY NY 12203 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASHINGTON GAS | 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |

**Total Creditor count  12**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| 1000 BUDDHAS, LLC | 37 IVY DR ORINDA CA 94563 |
| 1000BULBS.COM | 2140 MERRITT DR GARLAND TX 75041 |
| 12 INTERACTIVE LLC | 320 W OHIO ST SUITE # 1W CHICAGO IL 60654 |
| 360 RELAY, LLC | 135 HOOKSETT RD MANCHESTER NH 03104 |
| 3PLAY MEDIA, INC. | 77 N. WASHINGTON STREET FLOOR # 2 BOSTON MA 02114 |
| 6001 BSP ASSOCIATES, LTD | 6001 BROKEN SOUND PARKWAY BOCA RATON FL 33432 |
| 6SENSE INSIGHTS, INC. | 450 MISSION ST. SAN FRANCISCO CA 94105 |
| ABM PARKING SERVICES | 1133 S. OLIVE STREET LOS ANGELES CA 90015 |
| ACACIA TREE EVENT PLANNING & PARTY | DESIGN 5170 CALIFORNIA LANE ALEXANDRIA VA 22304 |
| ACCA VENTURES LIMITED | ACCA VENTURES LIMITED GLASGOW G38BW UNITED KINGDOM |
| ACCELERATION PARTNERS LLC | 6 LIBERTY SQ PMB 96813 BOSTON MA 02109 |
| ACGTMEDIA LLC | 4512 MARTIN ST UNION CITY CA 94587 |
| ACT ON VALUES | 735 1/2 JAMAICA CT SAN DIEGO CA 92109 |
| ADAIR GOLDBLATT BIEBER LLP | 95 WELLINGTON STREET WEST SUITE 1830 TORONTO ON M5J 2N7 CANADA |
| ADAPT DIGITAL CUSTOMER EXPERIENCE | 51 MELCHER ST BOSTON MA 02210 |
| ADAPTAVIST UK SERVICES LTD | 12110 SUNSET HILLS ROAD LONDON SW1V 1LW UNITED KINGDOM |
| ADAPTIVE INSIGHTS | DEPT LA 23246 PASADENA CA 91185-3246 |
| ADMIRAL SECURITY SERVICES | P.O. BOX 79776 BALTIMORE MD 21279-0579 |
| ADOBE SYSTEMS | 29322 NETWORK PLACE CHICAGO IL 60673-1293 |
| ADORAMA, INC. | 42 WEST 18TH STREET NEW YORK NY 10011 |
| ADVANCED DEVELOPMENT METHODS, INC. | 49 SOLOMON PIERCE ROAD LEXINGTON MA 02420 |
| AIRMEET INC | 440 N BARRANCA AVE # 5787 COVINA CA 91723 |
| ALABAMA BOARD OF NURSING | 770 WASHINGTON AVENUA SUITE 250 MONTGOMERY AL 36104 |
| ALCHEMER LLC | 168 CENTENNIAL PARKWAY, UNIT # 250 LOUISVILLE CO 80027 |
| ALGOLIA | 301 HOWARD ST., SUITE 300 SAN FRANCISCO CA 94105 |
| ALKU TECHNOLOGIES LLC | 200 BRICKSTONE SQUARE SUITE 503 ANDOVER MA 01810 |
| ALL STAR DIRECTORIES | PO BOX 912902 DENVER CO 80291-2902 |
| ALPHASENSE INC | 24 UNION SQUARE EAST, 6TH FLOOR NEW YORK NY 10003 |
| AMAZON BUSINESS | AMAZON CAPITAL SERVICES PO BOX 035184 SEATTLE WA 98124-5184 |
| AMAZON WEB SERVICES | PO BOX BOX 84023 SEATTLE WA 98124-8423 |
| AMAZON WEB SERVICES ZA | WEMBLEY SQUARE 2, 134 SOLAN STREET CAPE TOWN GARDENS 8001 SOUTH AFRICA |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY FLOOR 21 NEW YORK NY 10271 |
| AMERICAN COUNCIL ON EDUCATION | 1 DUPONT CIRCLE WASHINGTON NW DC 20036 |
| AMERICAN PSYCHOLOGICAL ASSOCIATION | 750 FIRST STREET, NE WASHINGTON DC 20002 |
| AMNESTY INTERNATIONAL LIMITED | 1 EASTON STREET LONDON WC1X ODW UNITED KINGDOM |
| AMPLITUDE, INC | 201 3RD STREET SAN FRANCISCO CA 94103 |
| ANDELA, INC. | 41 WEST 25TH STREET FLOOR 11 NEW YORK NY 10010 |
| ANKURA CONSULTING GROUP LLC | P.O. BOX 74007043 CHICAGO IL 60674-7043 |
| ANNUITAS, INC | 3280 PEACHTREE ROAD, NE 7TH FLOOR ATLANTA GA 30305-2430 |
| AON | 111 WEST MONROE STREET 0 CHICAGO IL 60690 |
| APPLE INC | PO BOX 281877 ATLANTA GA 30384 |
| APPZEN, INC. | 6201 AMERICA CENTER DRIVE SUITE 300 SAN JOSE CA 95002 |
| ARAMEX SOUTH AFRICA PTY LTD | 3 HENNA DOLF WEST, RICHMOND PARK MILNERTON CAPE TOWN 7441 SOUTH AFRICA |
| ARBISOFT GLOBAL | 2035 CENTRAL CIRCLE # 201 MCKINNEY TX 75069 |
| ARCHER EDUCATION, INC | P.O. BOX 80620 CITY OF INDUSTRY CA 91716-8412 |
| ARIZONA STATE UNIVERSITY | P.O. BIX 875812 TEMPE AZ 85287-5812 |
| ARM LIMITED | 110 FULBOURN ROAD CAMBRIDGE CB1 9AL UNITED KINGDOM |
| ARTICULATE GLOBAL, INC. | DEPT. 3747 P.O. BOX 123747 DALLAS TX 75312-3747 |
| ARTLIST LTD | AFIKIM JORDAN VALLEY 1514800 ISRAEL |

| Claim Name | Address Information |
| --- | --- |
| ASCENDO RESOURCES LLC | 500 WEST CYPRESS CREEK ROAD SUITE # 230 FORT LAUDERDALE FL 33309 |
| ASCENT CLOUD LLC | P.O. BOX 772133 DETROIT MI 48277-2133 |
| ASHA | PO BOX 79468 BALTIMORE MD 21279-0468 |
| ASL SERVICES | 3700 COMMERCE BLVD SUITE 2016 KISSIMMEE FL 34741 |
| ASSOCIATED SPACE DESIGN INC | 55 IVAN ALLEN JR. BLVD SUITE 100 ATLANTA GA 30308 |
| ATOMIC JOLT INC | P.O. BOX 529 MULLVILLE UT 84326 |
| ATTAIN CONSULTING GROUP LLC | 1650 TYSONS BLVD, STE 1530 MCLEAN VA 22102 |
| AUSTRALIAN NATIONAL UNIVERSITY | 10C EAST ROAD ACTON, ACT 2601 AUSTRALIA |
| AWIN INC | PO BOX 845591 BOSTON MA 02284-5591 |
| BABSON COLLEGE | 231 FOREST STREET, PO BOX 57310 BABSON PARK MA 02457 |
| BAKER & HOSTETLER LLP | PO BOX 70189 CLEVELAND OH 44190-0189 |
| BAMBOO HR LLC | 335 SOUTH 560 WEST LINDON UT 84042 |
| BDO MEXICO | PRIVADA SAVOTINO 101 CO. DEL VALLE SAN PEDRO GARZA GARCIA 66220 NUEVO LEON 1001 MEXICO |
| BDO USA LLP | 5300 PATTERSON AVE SE STE 100 GRAND RAPIDS MI 49512 |
| BEBO LLC | 885 KANSAS STREET SAN FRANCISCO CA 94107 |
| BEEHIIV INC. | 228 PARK AVENUE S # 29976 NEW YORK NY 10003 |
| BERKLEE COLLEGE OF MUSIC, INC. | 1140 BOYLSTON STREET BOSTON MA 02215 |
| BETTERCLOUD INC. | 330 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10001 |
| BEYONDTRUST CORPORATION | P.O. BOX 734433 DALLAS TX 75373-4433 |
| BIG BITE CREATIVE LTD | BOHO ONE BRIDGE STREET WEST MIDDLESBROUGH TS2 1AE UNITED KINGDOM |
| BIG EYE LLC | 30 N GOULD ST. STE. R SHERIDAN WY 82801 |
| BIODIGITAL, INC. | 594 BROADWAY SUITE # 1101 NEW YORK NY 10012 |
| BLACKBOARD INC | P.O. BOX 200154 PITTSBURGH PA 15251-0154 |
| BLACKLINE SYSTEMS | P.O. BOX 841433 DALLAS TX 75284-1433 |
| BLANK ROME, LLP | ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103-6998 |
| BOAS S.A. DE C.V. | AV. PASEO DE LA REFORMA 404 PISO 13 CDMX C.P. JUAREZ 06600 MEXICO |
| BOGNET CONSTRUCTION ASSOCIATES | 8224 OLD COURTHOUSE ROAD # 200 VIENNA VA 22182 |
| BORDEN LADNER GERVAIS LLP | BAY ADELAIDE CENTRE EAST TOWER, 22 ADELAIDE ST. W. TORONTO ON M5H 4E3 CANADA |
| BOSTON UNIVERSITY | P.O. BOX 28770 NEW YORK NY 10087-8770 |
| BOTKIN CHIARELLO CALAF PLLC | 1209 NUECES STREET AUSTIN TX 78701 |
| BOWMAN GILFILLAN, INC. | 11 ALICE LANE SANDTON JOHANNESBURG 2146 SOUTH AFRICA |
| BOX MEDIA AGENCY LTD | 12 HOPE STREET EH2 4DB SCOTLAND |
| BRAINSTORM CREATIVE RESOURCES | 8001 SPRING ROAD CABIN JOHN MD 20818 |
| BRANCH METRICS | 1400B SEAPORT BLVD, FLOOR 2 REDWOOD CITY CA 94063 |
| BRANDCONNEX, LLC | 99 WOOD AVENUE SOUTH SUITE 304 ISELIN NJ 08830 |
| BRAZE, INC | 330 WEST 34TH STREET, 18TH FLOOR NEW YORK NY 10001 |
| BRIGHT HORIZONS CAPITAL CORP | 2 WELLS AVE NEWTON MA 02459 |
| BRIGHT LABS SERVICES LLC | 485 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| BRIGHTEDGE TECHNOLOGIES, INC. | 989 E. HILLSDALE BLVD SUITE 300 FOSTER CITY CA 94404 |
| BROADRIDGE ICS | PO BOX 416423 BOSTON MA 02241-6423 |
| BROWSERSTACK INC. | 4512 LEGACY DR, SUITE 100 PLANO TX 75024 |
| BUILDKITE PTY LTD | 149A BRUNSWICK ST VIC 3068 AUSTRALIA |
| BUTLER UNIVERSITY | 4600 SUNSET AVE INDIANPOLIS IN 46208 |
| BYNDER LLC | 321 SUMMER STREET SUITE # 100 BOSTON MA 02210 |
| C CHANGE MEDIA, INC. | 3558 ROUND BARN BLVD. SUITE 213 SANTA ROSA CA 95403 |
| C STREET ADVISORY GROUP | 880 THIRD AVE NEW YORK NY 10022 |
| CADWALADER, WICKERSHAM & TAFT LLP | 200 LIBERTY STREET NEW YORK NY 10281 |
| CALENDLY LLC | 88 N AVONDALE RD # 603 AVONDALE ESTATES GA 30002 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA INST. OF TECHNOLOGY | ATTN: PEGGY BLUE, 1200 E CALIFORNIA BLVD PASADENA CA 91125 |
| CANARY LLC | 2700 CAMINO RAMON SAN RAMON CA 94583 |
| CANONICAL GROUP LIMITED | 5 NEW STREET SQUARE LONDON EC4A 3TW UNITED KINGDOM |
| CANTEEN REFRESHMENT SERVICES | PO BOX 417632 BOSTON MA 02241-7632 |
| CANTO INC | 3343 PEACHTREE RD NE STE 145-2447 ATLANTA GA 30326 |
| CANVA | 75 E SANTA CLARA ST SAN JOSE CA 95113 |
| CAPTION FIRST | 18635 ARROWWOOD DR MONUMENT CO 80132 |
| CAREER KARMA, INC. | 178 BLUXOME STREET # 509 SAN FRANCISCO CA 94107 |
| CAROL & RONALD KRIST COUNSELING CTR | 16441 SPACE CENTER BLVD. STE.C-100 HOUSTON TX 77058 |
| CASE WESTERN RESERVE UNIVERSITY | 10900 EUCLID AVENUE CLEVELAND OH 44106 |
| CATALYST | 120 WALL ST, 15TH FL NEW YORK NY 10005 |
| CATRAKILIS KRAITZICK HRABOVA LLC | 303 PERIMETER CENTER NORTH SUITE # 200 ATLANTA GA 30346 |
| CCRCORP | P. O. BOX 674438 DALLAS TX 75267-4438 |
| CDW | 75 REMITTANCE DRIVE SUITE 1515 CHICAGO IL 60675 |
| CENERO LLC | PO BOX 626 DEVAULT PA 19432 |
| CENTERFIELD MEDIA HOLDING COMPANY | 12130 MILLENNIUM DRIVE SUITE # 600 LOS ANGELES CA 90094 |
| CHALMERS UNIVERSITY OF TECHNOLOGY | CHALMERSPLATSEN 4 SE -41296 GOTHENBURG 1001 SWEDEN |
| CHARTER OAK STATE COLLEGE | 55 PAUL MANAFORT DRIVE NEW BRITIAN CT 06053 |
| CHECK POINT SOFTWARE TECHNOLOGIES | 959 SKYWAY ROAD, SUITE 300 SAN CARLOS CA 94070 |
| CHOPRA X LLC | 13485 VETERAN'S WAY SUITE 105 ORLANDO FL 32827 |
| CIC PLUS | 7321 RIDGEWAY AVENUE SKOKIE IL 60076 |
| CINTAS | P.O. BOX 631025 CINCINNATI OH 45263-1025 |
| CIRCLECI | 201 SPEAR STREET STE 1200 SAN FRANCISCO CA 94015 |
| CISION | PO BOX 98869 CHICAGO IL 60693-8869 |
| CLARI INC | 1154 SONORA CRT SUNNYVALE CA 94086 |
| CLAY STRATEGIC DESIGNS | 1074 BIG OAKS BLVD OVIEDO FL 32765 |
| CLK TRANSCRIPTION, INC. | 8545 BUMBLE BEE WAY TOBYHANNA PA 18466 |
| CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| CLOUDINGO | 4004 BELTLINE RD, SUITE 120 ADDISON TX 75001 |
| COCONUT SOFTWARE CORPORATION | COCONUT SOFTWARE CORPORATION 121 RESEARCH DR, SUITE 102 SASKATOON SK S7N 1K2 CANADA |
| CODELESS INTERACTIVE, LLC | 9233 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| CODERPAD, INC. | 44 MONTGOMERY STREET FLOOR 3 SAN FRANCISCO CA 94104 |
| CODESIGNAL INC. | 201 CALIFORNIA ST SUITE 1240 SAN FRANCISCO CA 94111 |
| CODIO, INC. | CIC, 245 MAIN STREET CAMBRIDGE MA 02142 |
| COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM ST, PADDINGTON CENTRAL W2 6BD UNITED KINGDOM |
| COLAS & ASSOCIATES LLC | 4009 23RD STREET N ARLINGTON VA 22207 |
| COLLABORATIVE SOLUTIONS, LLC | 11190 SUNRISE VALLEY DRIVE SUITE 110 RESTON VA 20191 |
| COLONY LABS INC | 1 BLUXOME ST # 312 SAN FRANCISCO CA 94107 |
| COLUMBIA UNIVERSITY | 540 MUDD MC 4719, 500 WEST 120TH STREET NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY (REV SHARE) | 535 WEST 116TH STREET ROOM 309 NEW YORK NY 10027 |
| COMMERCETOOLS INC. | 324 BLACKWELL STREET # 120 DURHAM NC 27701 |
| COMPENSIA | 548 MARKET STREET PMB 55353 SAN FRANCISCO CA 94104-5401 |
| COMPOST CREW | 12343 CARROLL AVENUE ROCKVILLE MD 20852 |
| COMPOST CREW INC A BENEFIT | CORPORATION 12343 CARROLL AVE ROCKVILLE MD 20852 |
| COMPUTER DESIGN & INTEGRATION LLC | 500 FIFTH AVENUE SUITE 1500 NEW YORK NY 10110 |
| CONGA | PO BOX 7839 BROOMFIELD CO 80021 |
| CONTENTFUL, INC. | 1801 CALIFORNIA STREET SUITE 4600 DENVER CO 80202 |
| CONTINUUM INTERNATIONAL LOGISTICS | 14 COMMERCE DR DANBURY CT 06810 |

| Claim Name | Address Information |
|---|---|
| COOLEY LLP | 101 CALIFORNIA,. 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| COPADO INC. | 330 NORTH WABASH ST 23 FL CHICAGO IL 60611 |
| CORDIA RESOURCES | 8330 BOONE BLVD. SUITE 350 VIENNA VA 22182 |
| CORDOVA ENTERPRISES | 6767 MAPLE STREET OMAHA NE 68104 |
| CORINTHIAN EVENTS LLC | 109 KINGSTON STREET 8TH FLOOR BOSTON MA 02111 |
| CORNELL UNIVERSITY | 341 PINE TREE RD C/O AJ HUMPHREY ITHACA NY 14850 |
| CORPORATE COST CONTROL INC | 475 ANTON BLVD COSTA MESA CA 92626 |
| COUPA SOFTWARE INC | 1855 SOUTH GRANT STREET SAN MATEO CA 94402 |
| COURSE GUIDE INC | PO BOX 1792 NEW YORK NY 10159 |
| COVINGTON & BURLING LLP | ONE CITY CENTER 850 TENTH STREET NW WASHINGTON DC 20001 |
| COYLE & COMPANY GRAPHICS, INC | 60 PLANT AVENUE SUITE # 5 HAUPPAUGE NY 11788 |
| CRA, INC. | FOUR RADNER CORPORATE CENTER SUITE 250 RADNOR PA 19087 |
| CRAFT MEDIA DIGITAL LLC | 1600 K STREET NW SUITE 300 WASHINGTON DC 20006 |
| CREDLY, INC. | 368 9TH AVENUE, 6TH FLOOR NEW YORK NY 10001 |
| CRIMSON HEXAGON INC | 200 VESEY STREET 19TH FLOOR NEW YORK NY 10281 |
| CROSSCOUNTRY CONSULTING, LLC | 1650 TYSONS BLVD, SUITE # 1100 MCLEAN VA 22102 |
| CROSSROADS STRATEGIES | 800 NORTH CAPITOL STREET, NW SUITE 800 WASHINGTON DC 20002 |
| CSC | P.O. BOX 7410023 CHICAGO IL 60674-5023 |
| CT CORPORATION SYSTEM | P.O. BOX 4349 CAROL STREAM IL 60197-4349 |
| CUPA-HR | 1811 COMMONS POINT DR KNOXVILLE TN 37932-1989 |
| CURTIN UNIVERSITY OF TECHNOLOGY | GPO BOX U1987 WA 6845 AUSTRALIA |
| CUSIP GLOBAL SERVICES | P.O. BOX 411294 BOSTON MA 02241-1294 |
| CYBERSOURCE CORP. | PO BOX 742842 LOS ANGELES CA 90074-2842 |
| DARTMOUTH COLLEGE | ATTN MIKE GOUDZWAARD 102 BAKER-BERRY LIBRARY DCAL HANOVER NH 03755 |
| DASSAULT SYSTEMES SOLIDWORKS CORP. | 175 WYMAN STREET WALTHAM MA 02451 |
| DATABRICKS, INC. | 160 SPEAR STREET 13TH FLOOR SAN FRANCISCO CA 94105 |
| DATADOG | 620 8TH AVE 45TH FLOOR NEW YORK NY 10018-1741 |
| DATAIKU SAS | 201-203 RUE DE BERCY PARIS 75012 FRANCE |
| DATASITE LLC | P.O. BOX 74007252 CHICAGO IL 60674-7252 |
| DAVIDSON COLLEGE | ATTN: BETH ADAMS/HURT HUB DAVIDSON NC 28035 |
| DCI GROUP AZ, LLC | 2000 K STREET NW 9TH FLOOR WASHINGTON DC 20006 |
| DEC EDUCATION SERVICES AG | SUURSTOFFI 1 6343 ROTKREUZ 1001 SWITZERLAND |
| DECISIONS, LLC | 4588 VIRGINIA BEACH BLVD SUITE 104 VIRGINIA BEACH VA 23462 |
| DEER MANAGEMENT CO LLC | 1865 PALMER AVE SUITE 104 LARCHMONT NY 10538 |
| DEGREE PROSPECTS LLC | 2706 44TH STREET NW WASHINGTON DC 20007 |
| DEGREED INC | 4305 HACIENDA DRIVE SUITE 300 PLEASANTON CA 94588 |
| DELFT UNIVERSITY OF TECHNOLOGY | STEVINWEG 1 2628 CN DELFT 1001 NETHERLANDS |
| DELOITTE & TOUCHE LLP | P.O. BOX 844708 DALLAS TX 75284-4708 |
| DESCARTES VISUAL COMPLIANCE (USA) L | PO BOX 404037 ATLANTA GA 30384-4037 |
| DEX IMAGING LLC | P.O. BOX 17454 CLEARWATER FL 33762-0454 |
| DISQO INC. | 400 N. BRAND BLVD. STE. 600 GLENDALE CA 91203 |
| DITO, LLC | PO BOX 398452 SAN FRANCISCO CA 94139-8452 |
| DOANE UNIVERSITY | 1014 BOSWELL AVENUE CRETE NE 68333 |
| DOCUSIGN INC | DEPT. 3428 P.O. BOX 123428 DALLAS TX 75312-3428 |
| DONNELLEY FINANCIAL, LLC | P.O. BOX 842282 BOSTON MA 02284-2282 |
| DOVETAIL SOFTWARE INC | 13809 RESEARCH BLVD SUIT 500 AUSTIN TX 78750 |
| DRAKE STATE TECH FOUNDATION INC | P.O. BOX 610 HUNTSVILLE AL 35804 |
| DRAPER UNIVERSITY, LLC | 55 EAST THIRD AVENUE SAN MATEO CA 94401 |
| DRIFT.COM INC | 222 BERKELEY STREET 6TH FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| DRIVEN, LLC | 1997 ANNAPOLIS EXCHANGE PKWY SUITE 200 ANNAPOLIS MD 21401 |
| DROPBOX, INC. | P.O. BOX 102345 PASADENA CA 91189-2345 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 |
| DUN & BRADSTREET, INC. | 101 JFK PARKWAY 5TH FLOOR SHORT HILLS NJ 07078 |
| E*TRADE | FINANCIAL CORP SERVICES ATTN: ACCTS RECEIVABLE PO BOX 3512 ARLINGTON VA 22203 |
| EBREVIA INC | 6 LANDMARK SQUARE 4TH FLOOR STAMFORD CT 06901 |
| EBSCO INDUSTRIES, INC. | 10 ESTES STREET IPSWICH MA 01938 |
| ECCTIS LTD | SUFFOLK HOUSE 68-70 SUFFOLK ROAD CHELTENHAM GL50 2ED UNITED KINGDOM |
| ECOLE POLYTECHNIQUE FEDERALE | EPFL SI CEDE CEDE-GE, RLC DL 740 STATION 20 CH-1015 LAUSANNE 1001 SWITZERLAND |
| ECONOMIC MODELING LLC | 232 N. ALMON ST MOSCOW ID 83843 |
| ED LMS PTY LTD | SUITE 1, LEVEL 10 70 PITT STREET NSW 2000 AUSTRALIA |
| EDGE TECHNOLOGIES | PO BOX 842 HUNTINGTOWN MD 20639 |
| EDINVENT, INC. | 800 WEST EL CAMINO REAL SUITE 180 MOUNTAIN VIEW CA 94040 |
| EDUCAS AS | THNES VEI 17 0274 OSLO 1001 NORWAY |
| EDUCATION DYNAMICS | P.O. BOX 780276 PHILADELPHIA PA 19178 |
| EDUCATIONAL TESTING SERVICES | PO BOX 371986 PITTSBURGH PA 15251-7986 |
| EFAX | C/O J2 CLOUD SERVICES PO BOX 51873 LOS ANGELES CA 90051-6173 |
| EGENCIA, LLC | 1111 EXPEDIA GROUP WAY W SEATTLE WA 98119 |
| EIT FOOD | UBICENTER A PHILIPSSITE 5 BUS 34 3001 HEVERLEE (LEUVEN) 1001 BELGIUM |
| ELDER RESEARCH INC | 300 W. MAIN STREET. SUITE 301 CHARLOTTESVILLE VA 22903 |
| ELECTRONIC SECURITY SERVICES INC | 15050 BUCK LANE UPPER MARLBORO MD 20772 |
| ELIZABETH NEUMANN COMPANY | PO BOX 434 ARGYLE TX 76226 |
| ELSEVIER INC. | 313 WASHINGTON STREET SUITE 400 NEWTON MA 02458 |
| EMERGN LTD. | 20 HARCOURT STREET DUBLIN D02 H364 IRELAND |
| EMMAUS ACCOUNTANTS LTD | WESTMEAD HOUSE FARNBOROUGH HAMPSHIRE GU20 6DB UNITED KINGDOM |
| ENODO ECONOMICS LTD | INTERNATIONAL HOUSE LONDON EC1A 2BN UNITED KINGDOM |
| ENVOY, INC. | 410 TOWNSEND STREET # 410 SAN FRANCISCO CA 94107 |
| EPHOX CORPORATION | 2100 GENG ROAD SUITE 220 PALO ALTO CA 94303 |
| EPWERY | JOSE P. VARELA 532 70000 COLONIA DEL SACRAMENTO COLONIA 1001 URUGUAY |
| EQUINITI TRUST COMPANY LLC | 48 WALL STREET FLOOR 23 NEW YORK NY 10005 |
| ERNST & YOUNG US LLP | P.O. BOX 640382 PITTSBURGH PA 15264-0382 |
| ESYOH, LLC | 30 N GOULD STREET SUITE 25007 SHERIDAN WY 82801 |
| ETH ZURICH | RAMISTRASSE 101 8092 ZURICH 1001 SWITZERLAND |
| EVERFI INC | P.O. BOX 200034 PITTSBURGH PA 15251-0034 |
| EXCEED GROUP | 655 WEST GRAND AVE SUITE 170 ELMHURST IL 60126 |
| EXECUTIVE BUILDING MAINTENANCE | 7910 WOODMONT AVE SUITE # 1310 BETHESDA MD 20814 |
| FACILITAIR BEDRIJF WAGENINGEN UR | POSTBUS 59 6700 HB WAGENINGEN 1001 NETHERLANDS |
| FACTSET RESEARCH SYSTEMS INC. | PO BOX 414756 BOSTON MA 02241-4756 |
| FALECHIONDRO KARCHEIK SIMS ALVARADO | 75 PONCE DE LEON AVENUE APT 801 ATLANTA GA 30308 |
| FEDERAL LOCK & SAFE | 5130 WILSON BLVD ARLINGTON VA 22205 |
| FEDERICA WEBLEARNING CENTRE | PARTENOPE 36 80121 NAPLES 1001 ITALY |
| FELLOW INSIGHTS INC. | 300-111 ALBERT STREET ON K1P 1A5 CANADA |
| FGS HOLDINGS, LLC | 909 THIRD AVENUE 32ND FLOOR NEW YORK NY 10022 |
| FIGMA | 760 MARKET STREET, FLOOR 10 SAN FRANCISCO CA 94102 |
| FILCO CARTING CORP | 197 SNEDIKER AVE BROOKLYN NY 11207 |
| FINDAUNIVERSITY | 77 SIDNEY STREET SHEFFIELD, SOUTH YORKSHIRE S1 4RG UNITED KINGDOM |
| FIRST CALL PLUMBING, INC. | 3334 MOUNT AIRY COURT DAVIDSONVILLE MD 21035 |
| FIRSTSOURCE GROUP USA INC. | 205 BRYANT WOODS SOUTH AMHERST NY 14228 |
| FISCALNOTE | 1201 PENNSYLVANIA AVE., NW 6TH FLOOR WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| FIVE9 INC | 3001 BISHOP DRIVE SUITE 350 SAN RAMON CA 94583 |
| FIVETRAN | 405 14TH STREET SUITE 1100 OAKLAND CA 94612 |
| FLAVOR 360 | 2200 YALE AVE ST LOUIS MO 63143 |
| FLIK | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| FORENSIT SOFTWARE LIMITED | OFFICE 8 LADYWOOD HOUSE LADYWOOD WORKS LUTHERWORTH, LIECESTER LE17 4HD UNITED KINGDOM |
| FORTUNE EDUCATION (USA) CORPORATION | 40 FULTON STREET NEW YORK NY 10038 |
| FORVIS LLP | 1410 SPRING HILL RD SUITE 500 TYSONS VA 22102 |
| FOUNTAIN VALLEY SCHOOL DISTRICT | 10005 SLATER AVE FOUNTAIN VALLEY CA 92708 |
| FRAGOMEN DELREY BERNSEN & LOEWY LLP | 75 REMITTANCE DRIVE SUITE # 6072 CHICAGO IL 60675-6072 |
| FREESTATE ELECTRICAL SERVICE CO. | 13335 MID ATLANTIC BLVD. LAUREL MD 20708 |
| FTI CONSULTING (SC) INC. | 555 12TH STREET, NW SUITE 700 WASHINGTON DC 20004 |
| FULLBRIDGE INC | 320 PARK AVENUE NEW YORK NY 10022 |
| FULLSTORY INC | 1745 PEACHTREE ST. NW STE G ATLANTA GA 30309 |
| GALAXY US OPCO INC. | 100 CAMBRIDGE STREET 14TH FLOOR BOSTON MA 02114 |
| GATSBY | 548 MARKET STREET # 36791 SAN FRANCISCO CA 94104 |
| GEIE ERCIM | 2004 ROUTE DES LUCIOLES BIOT 06410 FRANCE |
| GENIUS ACADEMY INC. | 3550 HAYDEN AVE. CULVER CITY CA 90232 |
| GENIUS PRODUCED LLC | 3550 HAYDEN AVE CULVER CITY CA 90232 |
| GEORGE WASHINGTON UNIVERSITY | MILKEN INST. OF PUBLIC HEALTH 950 NEW HAMPSHIRE AVE NW, 2ND FLR WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY CPS | COLLEGE OF PROFESSIONAL STUDIES 802 21ST ST NW, STE 301 WASHINGTON DC 20052 |
| GEORGETOWN UNIVERSITY | SCH OF NURSING, ST MARY'S HALL # 134 3700 RESERVOIR RD NW WASHINGTON DC 20007 |
| GEORGIA INSTITUTE OF TECHNOLOGY | P.O BOX 93686 ATLANTA GA 30377 |
| GEORGIA TECH PROFESSIONAL EDUCATION | 225 NORTH AVE, SUITE 111 ATLANTA GA 30332 |
| GEORGIA TECH RESEARCH CORPORATION | 505 10TH STREET NW ATLANTA GA 30318 |
| GETTY IMAGES | 605 5TH AVENUE S. SUITE 400 SEATTLE WA 98104 |
| GIBBONS P.C. | ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIRO & SON STUDIOS INC | 719 CAMBRIDGE ST. CAMBRIDGE MA 02141 |
| GITHUB INC. | 88 COLIN P. KELLY JR. ST SAN FRANCISCO CA 94107 |
| GLASS LEWIS & CO LLC | 2323 GRAND BLVD SUITE 1125 KANSAS CITY MO 64108 |
| GLOBAL UPSIDE, LLC | 108 WILD BASIN RD. S. STE 370 AUSTIN TX 78745 |
| GLOBANT LLC | 875 HOWARD ST SUITE 320 SAN FRANCISCO CA 94103 |
| GOANIMATE, INC. | 204 EAST 2ND AVENUE SUITE 638 SAN MATEO CA 94401 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET NEW YORK NY 10282 |
| GOMEZ ACEBO Y POMBO ABOGADOS SLP | CASTELLANA, MADRID 216 28046 SPAIN |
| GONRING, SPAHN & ASSOCIATES, INC. | 100 UNIVERSAL PLAZA BLDG. 5121 UNIVERSAL CITY CA 91608 |
| GOOGLE | DEPT. 33654 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE IRELAND LIMITED | GORDON HOUSE BARROW STREET DUBLIN D03RD42 IRELAND |
| GOVERNING COUNCIL, UNIV OF TORONTO | 215 HURON STREET TORONTO ON M5S 1A2 CANADA |
| GRAPH CMS GMBH | TORSTRABE 60 BERLIN 10119 GERMANY |
| GRAY GLOBAL ADVISORS LLC | 300 NEW JERSEY AVENUE, NW SUITE 900 WASHINGTON DC 20001 |
| GREENBERGTRAURIG | 1750 TYSONS BLVD SUITE 1000 MCLEAN VA 22102 |
| GREY SPACE MATTERS LLC | 1818 19TH STREET NW # 2 WASHINGTON DC 20009 |
| GROOVE LABS | 660 4TH ST # 684 SAN FRANCISCO CA 94107-1618 |
| GSV SUMMIT LLC | 875 N MICHIGAN AVE SUITE # 3520 CHICAGO IL 60611 |
| GUIDEPOINT SECURITY FINANCIAL LLC | PO BOX 660831 DALLS TX 75266-0831 |
| GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY # 225 HERNDON VA 20171 |
| GUIDEPOST SOLUTIONS LLC | 260 MADISON AVENUE 3RD FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| GUILD EDUCATION INC | 370 17TH STREET SUITE 300 DENVER CO 80202 |
| GURU TECHNOLOGIES INC | 121 S. BROAD ST, 11TH FLOOR PHILADELPHIA PA 19107 |
| H.S. PRACTITEST LTD | 7670105 1001 ISRAEL |
| H2R BUSINESS SOLUTIONS INC. | 205C2 375 UNIVERSITY AVE EAST WATERLOO ON N2K 3M7 CANADA |
| HD ELETRONICOS E TECNOLOGIA EIRELI | AV. GETULIO VARGAS, 1123 JANDAIA DO SUL- PR 86.900-000 1001 BRAZIL |
| HEALTH ECAREERS | 33292 COLLECTION CENTER DR CHICAGO IL 60693-0332 |
| HEALTHJOBS, LLC | 818 MARKET STREET UNIT 10 WOODSTOCK GA 30188 |
| HEC MONTREAL | 3000 CHEMIN DE LA COTTE-SAINT-CATHERINE MONTREAL QC H3T 2A7 CANADA |
| HEC PARIS | 1 RUE DE LA LIBERATION 78350 PARIS 1001 FRANCE |
| HIGHER ACHIEVEMENT PROGRAM INC | 2300 18TH STREET, NW SUITE # 21493 WASHINGTON DC 20009 |
| HIGHER GROUND TRANSPORTATION INC | 6710 LAUREL BOWIE ROAD UNIT 2332 BOWIE MD 20718 |
| HIGHEREDJOBS.COM | 715 LAKE STREET SUITE # 400 OAK PARK IL 60301 |
| HIRED, INC. | DEPT LA 24566 PASADENA CA 91185-4566 |
| HIRSHORN ZUCKERMAN DESIGN GROUP | 10101 MOLECULAR DRIVE SUITE 300 ROCKVILLE MD 20850 |
| HKUST | CLEARWATER BAY KOWLOON 1001 HONG KONG |
| HOGAN LOVELLS US LLP | COLUMBIA SQUARE 555 THIRTEENTH STREET, NW WASHINGTON DC 20004 |
| HOLLAND & KNIGHT LLP | PO BOX 936937 ATLANTA GA 31193 |
| HOME PARAMOUNT PEST CONTROL | 2011 ROCKSPRING RD. FOREST HILL MD 21050 |
| HONG KONG POLYTECHNIC UNIVERSITY | 11F LI KA SHING TOWER HUNG HOM KOWLOON 1001 HONG KONG |
| HOTJAR LIMITED | DRAGONARA BUSINESS CENTRE 5TH FLOOR, DRAGONARA ROAD, PACEVILLE ST JULIAN'S STJ 3141 1001 MALTA |
| HSM AMERICAS INC. | 33 E 33RD STREET # 1102 NEW YORK NY 10016 |
| HUBSPOT INC | 25 FIRST ST CAMBRIDGE MA 02141 |
| HUDSON FIBER NETWORK, INC. | PO BOX 821346 SUITE 120 PHILADELPHIA PA 19182-1346 |
| HYDROGEN MEDIA LABS, LLC | 3905 SE GRIMES BLVD., SUITE K GRIMES IA 50111 |
| IBM CORPORATION | C/O TAX DEPT, 1 NORTH CASTLE DRIVE ARMONK NY 10504 |
| IBM INDIA PRIVATE LTD. | 560 029 1001 INDIA |
| IBRD | 1818 H STREET N.W. WASHINGTON DC 20433 |
| ICE SYSTEMS, INC. | P.O. BOX 11126 HAUPPAUGE NY 11788 |
| ICR CAPITAL, LLC | 761 MAIN AVENUE NORWALK CT 06851 |
| IE UNIVERSITY | IE TOWER- PASEO DE LA CASTELLANA 259E. MADRID 28046 SPAIN |
| IENTRY, INC. | P.O. BOX 55071 LEXINGTON KY 40555 |
| IGLOO | 151 CHARLES STREET WEST SUITE 100 KITCHENER ON N2G 1H6 CANADA |
| IHIRE LLC | 41 EAST ALL SAINTS ST. FREDERICK MD 21701 |
| IMEDICAL DATA, LLC | P.O. BOX 451 ROME GA 30162 |
| IMPACT TECH INC | 223 EAST DE LA GUERRA ST SANTA BARBARA CA 93101 |
| IMPERIAL COLLEGE OF SCIENCE | EXHIBITION ROAD LONDON SW7 2AZ UNITED KINGDOM |
| INDEED, INC. | 177 BROAD STREET, 4TH FLOOR STAMFORD CT 06901 |
| INDIAN INSTITUTE OF MANAGEMENT | 560076 1001 INDIA |
| INDIANA UNIVERSITY | 400 E 7TH STREET BLOOMINGTON IN 47405 |
| INNISFREE M & A INCORPORATED | 501 MADISON AVE. 20TH FLOOR NEW YORK NY 10022-5606 |
| INSCRIBE EDUCATION | 2221 E. ARAPAHOE # 3922 LITTLETON CO 80122 |
| INSTITUT MINES TELECOM AGENCE COMPT | 35-37 RUE DAREAU 75014 PARIS 1001 FRANCE |
| INSTITUTE OF PRODUCT LEADERSHIP | 10181 BILICH PL CUPERTINO CA 95014 |
| INSTITUTO DE EMPRESA SL | MARIA DE MOLINA 13 28006 MADRID 1001 SPAIN |
| INSTRUCTURE INC. | 6330 SOUTH 3000 EAST, SUITE # 700 SALT LAKE CITY UT 84121 |
| INT'L SUPPLY CHAIN ED ALLIANCE | 2000 AUBURN DRIVE BEACHWOOD OH 44122 |
| INTELLIBOARD, INC. | 20 ASPETUCK LANE MONROE CT 06468 |
| INTER- AMERICAN DEVELOPMENT BANK | 1300 NEW YORK AVE NW WASHINGTON, D.C. DC 20577 |

| Claim Name | Address Information |
| --- | --- |
| INTERCOM | 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| INTERNATIONAL COUNCIL OF E COMMERCE | 101C SUN AVENUE NE ALBUQUERQUE NM 87109 |
| INTERNATIONAL INSTITUTE FOR MANAGEM | CHEM. DE BELLERIVE 23, 1007 1007 LAUSANNE 1001 SWITZERLAND |
| INTERNATIONAL RESCUE COMMITTEE | 122 EAST 42ND STREET NEW YORK NY 10168 |
| INTERNET CREATIONS 2000 LLC | 2000 WATERVIEW DR SUITE # 100 HAMILTON NJ 08691 |
| INVESTIS DIGITAL PHOENIX, INC. | 11201 N. TATUM BLVD SUITE # 200 PHOENIX AZ 85028 |
| IPG DXTRA, INC. | 733 10TH STREET NW WASHINGTON DC 20001 |
| ISCEA | 2000 AUBURN DRIVE, SUITE 200 BEACHWOOD OH 44122 |
| ISLAMIC DEVELOPMENT BANK | 22332-2444 1001 SAUDI ARABIA |
| ISRAEL X | YITZHAK RABIN BOULEVARD KIRYAT HALEOM JERUSALEM 9103001 ISRAEL |
| ISS CORPORATE SOLUTIONS INC | 702 KING FARM BLVD, SUITE 400 ROCKVILLE MD 20850 |
| ITERABLE, INC | 71 STEVENSON STREET SUITE # 300 SAN FRANCISCO CA 94105 |
| ITESM | AV. EUGENIO GARZA SADA NO. 2501 COLONIA TECNOLOGICO 66269 MONTERREY, NLE 1001 MEXICO |
| ITMO UNIVERSITY | 197101 1001 RUSSIAN FEDERATION |
| J.O. PAINTING | 2716 OLD BRIGGS CHANEY RD SILVER SPRING MD 20905 |
| JACK NADEL INTERNATIONAL | 8701 BELLANCA AVE. LOS ANGELES CA 90045 |
| JAMF SOFTWARE, LLC | P.O. BOX 74007550 CHICAGO IL 60674-7550 |
| JELLYFISH US LIMITED | 1201 WILLS STREET SUITE 600 BALTIMORE MD 21231 |
| JESUS COLLEGE CAMBRIDGE | THE OLD SCHOOLS CAMBRIDGE CB2 1TS UNITED KINGDOM |
| JETBRAINS AMERICAS INC. | 989 E. HILLSDALE BLVD, SUITE # 200 FOSTER CITY CA 94404 |
| JFL & ASSOCIATES COUNSELING, LLC | 2029 P ST. NW, SUITE # 202 WASHINGTON DC 20036 |
| JISC SERVICES LIMITED | 4 PORTWELL LANE BRISTOL BS16NB UNITED KINGDOM |
| JK DESIGN INC. | 465 AMWELL ROAD HILLSBOROUGH NJ 08844 |
| JMSPN 1 LLC | 305 W. 50TH ST. # 24K NEW YORK NY 10019 |
| JOBS FOR THE FUTURE, INC. (JFF) | 50 MILK STREET BOSTON MA 02109 |
| JONES GRADUATE SCHOOL OF BUSINESS | 6100 MAIN ST MS 70 HOUSTON TX 77005 |
| KAINOS WORKSMART INC | SUITE 1100 12-111 1155 PERIMETER CENTRE WEST ATLANTA GA 30338 |
| KATZKE & MORGENBESSER LLP | 1345 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK NY 10105 |
| KAUST | 23955-6900 1001 SAUDI ARABIA |
| KAZOO, INC | P.O. BOX 676110 DALLAS TX 75267-6110 |
| KEEPER SECURITY, INC. | 333 N GREEN STREET SUITE 811 CHICAGO IL 60607 |
| KELLEY DRYE & WARREN LLP | ATTN: TREASURER'S DEPT 101 PARK AVE NEW YORK NY 10178 |
| KESSON GROUP INC | 111 PETER STREET SUITE 503 ON M5V 2H1 CANADA |
| KEY CODE MEDIA | 270 S. FLOWER STREET BURBANK CA 91502 |
| KEYRUS USA INC. | 252 W 37TH ST STE 1400 NEW YORK NY 10018 |
| KEYSTONE ACADEMIC SOLUTIONS AS | ROLFSBUKTVEIEN 4D 1364 FORNEBU 1001 NORWAY |
| KFORCE INC | P.O. BOX 277997 ATLANTA GA 30384-7997 |
| KINGBAY ASSOCIATES, LLC | 2519 WILSON BOULEVARD ARLINGTON VA 22201 |
| KPMG LLP | DEPT 0522 PO BOX 120522 DALLAS TX 75312-0522 |
| KU LEUVEN ICTS | OUDE MARKT 13 3000 LEUVEN 1001 BELGIUM |
| KYOTO UNIVERSITY | YOSHIDA-HONMACHI, SAKYO-KU KYOTO 606-8501 JAPAN |
| LABOR LAW COMPLIANCE CENTER | 23855 GOSLING ROAD SPRING TX 77389 |
| LABRADOR RIT INC | 1737 ELLSWORTH INDUSTRIAL BLVD NW SUITE E-1 ATLANTA GA 30318 |
| LAKE RIDGE INTERNAL MEDICINE | (BASSAM FARRAH MD) 1725 FINANCIAL LOOP WOODBRIDGE VA 22192 |
| LAMBERT SHORTELL & CONNAUGHTON | 100 FRANKLIN STREET SUITE 903 BOSTON MA 02110 |
| LASALLE COLLEGE | 1400 RUE DU FORT BUREAU 9000 MONTREAL QC H3A 1M4 CANADA |
| LAURA BROWN & ASSOCIATES | 1930 VILLAGE CENTER CIRCLE SUITE 3, # 562 LAS VEGAS NV 89134 |
| LAVERY DE BILLY LLP | 1 PLACE VILLE-MARIE SUITE 4000 MONTREAL QC H3B 4M4 CANADA |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF AGNES LEE | 73 MEADOW COVE ROAD PITTSFORD NY 14534 |
| LEARN VENTURES, INC. | 1 KENDALL SQ BLDG 400, STE B-4401 CAMBRIDGE MA 02139 |
| LEARNING MATE, INC. | 880 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| LEARNOSITY LIMITED INT'L | SMITHFIELD BUSINESS CENTRE THE DISTILLERS BUILDING NEW CHURCH STREET SMITHFIELD 7 DUBLIN D07XHT3 IRELAND |
| LEHIGH UNIVERSITY | 27 MEMORIAL DRIVE WEST BETHLEHEM PA 18015 |
| LEORON SAUDI EXPERTS COMPANY | KING FAHAD ROAD MOON TOWER, 23RD FLOOR PO BOX 68531 AL RAHMANIYAH DISTRICT 11537 RIYADH 1001 SAUDI ARABIA |
| LEVER TECHNOLOGIES LLC | 222 YAMATO RD SUITE 106-310 BOCA RATON FL 33431 |
| LEXISNEXIS | P.O. BOX 933 DAYTON OH 45401 |
| LEYZ PROSPERITAS PRIVATE LIMITED | 60 LENGKONG TIGA UNIT 06-04 SINGAPORE 417454 SINGAPORE |
| LINDA TOWNSEND MANAGEMENT INC | 11117 NEW ENGLAND DRIVE CLINTON MD 20735 |
| LINKEDIN | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LINKEDIN IRELAND UNLIMITED COMPANY | 62208 COLLECTIONS CENTRE DRIVE CHICAGO IL 60693 |
| LINUX FOUNDATION | 660 YORK STREET SUITE 102 SAN FRANCISCO CA 94110 |
| LITMUS SOFTWARE, INC | P.O. BOX 360628 PITTSBURGH PA 15251-6628 |
| LITTLER LLP | 181 BAY STREET SUITE 3210 TORONTO ON M5J 2T3 CANADA |
| LOGYCA | AVENIDA EL DORADO NUMBER 92-32, MODULO GS5, PISO 5 BOGOTA 111071 COLOMBIA |
| LONDON SCHOOL OF ECONOMICS | 95 ALDWYCH LONDON WC2B 4JF UNITED KINGDOM |
| LOOPIO INC | 310 SPADINAAVE SUITE 600 ON M5T 2E8 CANADA |
| LOUISIANA STATE BOARD OF NURSING | 17373 PERKINS ROAD ATTN: PATRICIA DUFRESNE BATON ROUGE LA 70810 |
| LUCID SOFTWARE, INC. | 10808 SOUTH RIVER FRONT PARKWAY SUITE 650 SOUTH JORDAN UT 84095 |
| LUFTHANSA TECHNICAL TRAINING GMBH | WEG BEIM JAEGER 193 22335 HAMBURG 1001 GERMANY |
| LUTRON SERVICES CO INC | 7200 SUTER ROAD COOPERSBURG PA 18036 |
| MAHOGANY BOOKS | 16451 STEERAGE CIRCLE WOODBRIDGE VA 22191 |
| MALBEC SOLUTIONS INC. | 29 JULIE COURT SOMERSET NJ 08873 |
| MANAGED REVIEW | 1783 FOREST DRIVE SUITE # 295 ANNAPOLIS MD 21401 |
| MARKETPLACE OPERATIONS INC | C/O FUNARO & CO. P.C. 350 5TH AVENUE 41ST FL NEW YORK NY 10118 |
| MARKETSMITHS CONTENT STRATEGISTS | 37 GREENPOINT AVENUE, MAILBOX # 34 UNITS 506/507 BROOKLYN NY 11222 |
| MARYMOUNT UNIVERSITY | 2807 N GLEBE RD ARLINGTON VA 22207-4299 |
| MASTERSTUDIES AS | ROLFSBUKTVEIEN 4D 1364 FORNEBU 1001 NORWAY |
| MATHIAS LOCK AND KEY INC | 1123 DELAWARE STREET DENVER CO 80204 |
| MAYUR M JAIN & CO | 400012 1001 INDIA |
| MCCOMBS SCHOOL OF BUSINESS | FOUNDATION 2110 SPEEDWAY STOP, B6000 AUSTIN TX 78712-1750 |
| MCGILL'S, INC | 200 GAY STREET STE 1 MANCHESTER NH 03103-7098 |
| MCGRAW HILL GLOBAL EDUCATION | 2 PENN PLAZA, 20TH FLOOR NEW YORK NY 10121 |
| MCI USA OPERATING CO | 849 FAIRMOUNT AVENUE TOWSON MD 21286 |
| MCINNES COOPER | BLUE CROSS CENTRE N TOWER STE 400 644 MAIN STREET NB E1C 1E2 CANADA |
| MEDIANT COMMUNICATIONS INC. | P.O. BOX 29976 NEW YORK NY 10087 |
| MERCER | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MERIDIAN COMPENSATION PARTNERS, LLC | 100 N FIELD DRIVE, SUITE 300 LAKE FOREST IL 60045 |
| META PLATFORMS IRELAND LIMITED | 4 GRAND CANAL SQUARE GRAND CANAL HARBOUR DUBLIN D02X525 IRELAND |
| META PLATFORMS, INC. | META PLATFORMS, INC. 1601 WILLOW ROAD MENLO PARK CA 94025 |
| METROPOLITAN PROTECTIVE SERVICES | 1802 BRIGHTSEAT ROAD FL 5 HYATTSVILLE MD 20785 |
| MICHIGAN STATE UNIVERSITY | HANNAH ADMINISTRATION BLDG 426 AUDITORIUM RD, RM 110 EAST LANSING MI 48824 |
| MICROSOFT AZURE | MICROSOFT PO BOX 842103 DALLAS TX 75284-2103 |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010 LB # 842467 DALLAS TX 75207 |
| MICROSOFT ONLINE, INC. | 6100 NEIL ROAD SUITE 100 RENO NV 89511 |
| MINDEDGE INC | 271 WAVERLEY OAKS RD STE 404 WALTHAM MA 02452 |

| Claim Name | Address Information |
|---|---|
| MINTERELLISON (AUS) | LEVEL 40 GOVERNOR MACQUARIE TOWER, 1 FARRER PLACE SYDNEY, NSW 2001 AUSTRALIA |
| MIT | 77 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| MLAMBO AND ASSOCIATES INC | 152 BRYANSTON DRIVE SANDTON JOHANNESBURG 2191 SOUTH AFRICA |
| MNTN DIGITAL INC | 823 CONGRESS AVENUE # 1827 AUSTIN TX 78768 |
| MONDAY.COM | 34 W. 14TH STREET NEW YORK NY 10011 |
| MONDO INTERNATIONAL LLC | ATTN. MONDO/ADDISON GROUP 7076 SOLUTIONS CENTER CHICAGO IL 60677-7000 |
| MORGAN LEWIS & BOCKIUS, LLP | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| MORGAN STATE UNIVERSITY FOUNDATION | 1700 E COLD SPRING LANE BALTIMORE MD 21251 |
| MORGANFRANKLIN CONSULTING, LLC | TYSONS TOWER 7900 TYSONS ONE PLACE, STE. 300 MCLEAN VA 22102 |
| MULLA & MULLA & CRAIGIE BLUNT & | CAROE 51, MULLA HOUSE MAHATMA GANDHI RD FORT, MUMBAI MAHARASHTRA 400 001 INDIA |
| MULTI-HEALTH SYSTEMS INC. | 3770 VICTORIA PARK AVE. TORONTO ON M2H 3M6 CANADA |
| NAPA VALLEY UNIFIED SCHOOL DISTRICT | ATT: CECILE HODGE 2425 JEFFERSON ST NAPA CA 94558 |
| NASDAQ COPORATE SOLUTIONS LLC | PO BOX 780700 PHILADELPHIA PA 19178-0700 |
| NASDAQ INC. | LOCKBOX # 10700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| NATIONAL RESEARCH NUCLEAR UNIV. | 115409 1001 RUSSIAN FEDERATION |
| NATIONAL UNIVERSITY OF SINGAPORE | 21 LOWER KENT RIDGE ROAD SINGAPORE 119077 SINGAPORE |
| NETLIFY INC | 44 MONTGOMERY STREET SUITE 300 SAN FRANCISCO CA 94104 |
| NETWORK AFTER WORK, INC. | 111 W. ILLINOIS ST. CHICAGO IL 60654 |
| NEW YORK UNIVERSITY | OFC OF THE BURSAR, ATTN THIRD PARTY 383 LAFAYETTE STREET, 1ST FLOOR NEW YORK NY 10003 |
| NEXXT, INC. | 676 E. SWEDESFORD ROAD SUITE # 300 WAYNE PA 19087 |
| NOAH KADISH LAW PROFESSIONAL CORP | 255 DUNCAN MILL ROAD SUITE 211 TORONTA ON M3B 3H9 CANADA |
| NORTHWESTERN UNIVERSITY | 339 EAST CHICAGO AVE WIEBOLDT HALL, 6TH FLOOR CHICAGO IL 60611-3008 |
| NORTHWESTERN UNIVERSITY EXEC PROG | 2169 CAMPUS DRIVE EVANSTON IL 60208 |
| NOTARIAS 6 Y 142 CDMX | MINERVA 44, COLONIA CREDITO CONSTRUCTOR BENITO JUAREZ CIUDAD DE MEXICO 03940 MEXICO |
| NRCCUA LLC | 75 REMITTANCE DR DEPT 1020 CHICAGO IL 60675 |
| NTT DATA AMERICAS, INC. | PO BOX 4201 BOSTON MA 02211-4201 |
| NY INSTITUTE OF FINANCE | 160 BROADWAY, SUITE 1500 NEW YORK NY 10038 |
| OANDA BUSINESS INFORMATION | 140 BROADWAY 46TH FLOOR NEW YORK NY 10005 |
| OFFICESPACE SOFTWARE INC. | 30000 MILL CREEK AVE. SUITE 300 ALPHARETTA GA 30022 |
| OHIO STATE UNIVERSITY | COLLEGE OF ENGINEERING 1080 CARMACK RD, 356 BEVIS HALL COLUMBUS OH 43210 |
| OKTA, INC. | 100 FIRST STREET SUITE 600 SAN FRANCISCO CA 94105 |
| ONE IDENTITY LLC | 4 POLARIS WAY ALISO VIEJO CA 92656 |
| ONETRUST LLC | P.O. BOX 7813 1072 W. PEACHTREE STREET, NW ATLANTA GA 30309 |
| ONLINE DEGREE DATABASE & CONSULT | 1436 W HURON ST UNIT 1 CHICAGO IL 60642 |
| ONLINE EDUCATION RESEARCH LLC | P.O. BOX 3148 HALF MOON BAY CA 94019 |
| OPENAI LLC | 3180 18TH ST SUITE100 SAN FRANCISCO CA 94110 |
| OPENCRAFT GMBH | JERUSALEMER ST. 14 BERLIN 10117 GERMANY |
| OPFOCUS INC | 200F MAIN STREET # 317 STONEHAM MA 02180 |
| OPSGENIE, INC. | 1098 HARRISON ST SAN FRANCISCO CA 94103 |
| OPTERA, INC. | 2960 DIAGONAL HIGHWAY BOULDER CO 80301 |
| OPTIMIZELY | DEPT CH 19940 PALATINE IL 60055-9940 |
| ORACLE | 2955 CAMPUS DRIVE, SUITE 100 SAN MATEO CA 94403 |
| OREGON HECC | ATTN. REBECCA FULLER 3225 25TH STREET SE SALEM OR 97302 |
| ORTOO LTD | 70 HILL STREET RICHMOND RICHMOND TW9 1TW UNITED KINGDOM |
| OUTREACH CORPORATION | DEPT CH 17331 PALATINE IL 60055-7331 |
| OWN COMPANY INC | 940 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| OZISIK PLLC | 29 BROADWAY SUITE 1500 NEW YORK NY 10006 |

2U, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| P.S. INTELEGENCIA ANALYTICS PVT LTD | A-21, SECTOR-63 NOIDA, UP 201301 INDIA |
| PAESSLER AG | THURN-UND-TAXIS-STRABE 14 NUREMBERG 90411 GERMANY |
| PAGERDUTY, INC. | DEPT 3817 P.O. BOX 123817 DALLAS TX 75312-3817 |
| PANOPTO, INC | 600 RIVER AVE, SUITE 100 PITTSBURGH PA 15212 |
| PAUL HASTINGS LLP | LOCKBOX 4803 PO BOX 894803 LOS ANGELES CA 90189-4803 |
| PAYSCALE.COM | 113 CHERRY STREET SUITE 96140 SEATTLE WA 98104 |
| PEKING UNIVERSITY | 5 YIHEYUAN RD HAIDIAN DISTRICT BEIJING 100871 CHINA |
| PEOPLES' FRIENDSHIP UNIV OF RUSSIA | 117198 1001 RUSSIAN FEDERATION |
| PERCONA LLC | 4819 EMPEROR BLVD SUITE 400 DURHAM NC 27703 |
| PERSONAL STRENGTHS PUBLISHING INC | 7668 EL CAMINO REAL SUITE 104716 CARLSBAD CA 92009 |
| PIPE UP MEDIA, LLC | 40 WIAND LANE SPRING CITY PA 19475 |
| PIPEFY INC. | 548 MARKET ST PMB SAN FRANCISCO CA 94104 |
| PITCHY BROS PROD | 46 AVENUE NIEL PARIS 75019 FRANCE |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC P.O. BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC. | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PJT PARTNERS LP | 280 PARK AVENUE NEW YORK NY 10017 |
| PLAID | DEPT CH 10801 PALATINE IL 60055-0801 |
| PLATO HQ | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PLOTLY TECHNOLOGIES INC. | 118-5555 AVENUE DE GASPE QC H2T 2A3 CANADA |
| POMONA USD | PUPIL & COMMUNITY SERVICES 800 S. GAREY AVE POMONA CA 91766 |
| PONTIFICIA UNIVERSIDAD JAVERIANA | AK. 7 #40 - 62 BOGOTA 1001 COLOMBIA |
| POPPULO, INC. | 77 FOURTH AVENUE WALTHAM MA 02451 |
| POTOMAC LAW GROUP, PLLC | 1300 PENNSYLVANIA AVENUE, NW SUITE 700 WASHINGTON DC 20004 |
| POTOMAC PRINTING SOLUTIONS | 19441 GOLF VISTA PLAZA SUITE 250 LANSDOWNE VA 20176 |
| PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRECISION STRATEGIES | 901 NEW YORK AVE, NW SUITE # 530 WASHINGTON DC 20001 |
| PREFECT TECHNOLOGIES INC | 1301 K ST. NW WASHINGTON DC 20015 |
| PRES & FELLOWS HARVARD COLLEGE | UNIVERSITY HALL CAMBRIDGE MA 02138 |
| PRISMAPAR CONSULTORA | EDIFICIO WORKING PLAZA TEMPO ESCAZU SAN JOSE 10000 COSTA RICA |
| PRITZWALKS INT'L | SCHOENHAUSER ALLEE 10-11 BERLIN 10119 GERMANY |
| PROCTORIO.IO INCORPORATED | 7340 E MAIN STREET SUITE 203 SCOTTSDALE AZ 85251 |
| PROCTORU, INC. | 7901JONES BRANCH DRIVE STE. 330 MCLEAN VA 22102 |
| PROTIVITI INC. | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| PROUNLIMITED | 1150 IRON POINT ROAD FOLSOM CA 95630 |
| PROVEN WORKS LIMITED | CHILTERN CHAMBERS CAVERSHAM, READING RG4 7DH UNITED KINGDOM |
| PROVERSITY, INC | 6322 SOUTH 3000 EAST SALT LAKE CITY UT 84121 |
| PSI SERVICES LLC | 611 N BRAND BLVD 10TH FLOOR GLENDALE CA 91203 |
| PURDUE UNIVERSITY | 155 S GRANT ST. WEST LAFAYETTE IN 47906 |
| Q4 INC | 469A KING STREET WEST TORONTO ON M5V 1K4 CANADA |
| Q9 ELEMENTS INC. | 437 EAST STRAWBERRY DRIVE MILL VALLEY CA 94941 |
| QATAR FOUNDATION | BUILDING NO. 19 ZONE 52 ST 2700 DOHA 1001 QATAR |
| QATAR UNIVERSITY | PO BOX 2713 DOHA 1001 QATAR |
| QUALTRICS | DEPT # 880102 PO BOX 29650 PHOENIX AZ 85038-9650 |
| QUALTRICS LLC | 333 W RIVER PARK DRIVE PROVO UT 84604 |
| QUEENS UNIVERSITY | 142 UNION ST. RM 382 GOODES HALL KINGSTON ON K7L 3N6 CANADA |
| RACCOON GANG OU | PAE RN 25-47 11414 TALLINN 1001 ESTONIA |
| RASPBERRY PI FOUNDATION | 37 HILLS ROAD CAMBRIDGE CB2 1NT UNITED KINGDOM |
| REACH NETWORK, INC | 123 LAKE ST SOUTH KIRKLAND WA 98033 |
| READ THE DOCS INC | 4535 FRANCIS STREET PORTLAND OR 97206 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE AUDITING SERVICES, INC. | 8358 MAIN STREET ELLICOTT CITY MD 21043 |
| REALTIMEBOARD INC. | 201 SPEAR STREET, SUITE 1100 SAN FRANCISCO CA 94105 |
| RECTORADO UNIVERSIDAD NAC. CORDOBA | AV. HAYA DE LA TORRE X5000HUA CORDOBA 1001 ARGENTINA |
| RED HAT, INC. | 100 E. DAVIE STREET RALEIGH NC 27601 |
| RED VENTURES EDUCATION | 1423 RED VENTURES DRIVE FORT MILL SC 29707 |
| REDDIT | PO BOX 204387 0 DALLAS TX 75320-4387 |
| REDSIFT INC. | 639 GRANITE STREET SUITE 408 BRAINTREE MA 02184 |
| REEL BIG MEDIA PRODUCTIONS LLC | 7 OLD FORGE ROAD CUMBERLAND RI 02864 |
| REFINED DATA SOLUTIONS, INC. | 88B EAST BEAVER CREEK RD UNIT 4 RICHMOND HILL ON L4B 4W2 CANADA |
| REFORGE INC | 548 MARKET STREET PMB 8865 SAN FRANCISCO CA 94104 |
| REGENTS OF UC (UCLA) | PO BOX 24901 LOSANGELES CA 90024-0901 |
| REGENTS OF UCR (RIVERSIDE) | 900 UNIVERSITY AVENUE RIVERSIDE CA 92521 |
| REGENTS OF UNIVERSITY OF CAL | BERKELEY 2195 HEARST AVE., RM # 159 BERKELEY CA 94720-1101 |
| REGENTS OF UNIVERSITY OF CAL DAVIS | P.O. BOX 989062 WEST SACRAMENTO CA 95798-9062 |
| REGENTS OF UNV OF CALI AT IRVINE | ACCOUNTING OFFICE 120 THEORY SUITE 200 IRVINE CA 92617 |
| REGISTRAR | IIT BOMBAY KARNATAKA 560076 INDIA |
| RETOOL, INC. | 156 LOIS LANE PALO ALTO CA 94303 |
| RIBV HOLDINGS LLC | 4055 EMBASSY PARKWAY SUITE 100 FAIRLAWN OH 44333 |
| RICE UNIVERSITY | 6100 MAIN ST MS-70 HOUSTON TX 77005 |
| RICHARDS, LAYTON & FINGER, P.A. | ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHMOND EVENTS LTD | ST LEONARDS HOUSE ST LEONARDS ROAD LONDON SW14 7LY UNITED KINGDOM |
| RIVERSIDE UNIFIED SCHOOL DISTRICT | ATT: MICHELLE CORTES PO BOX 2800 RIVERSIDE CA 92516 |
| ROBERT HALF INTERNATIONAL INC. | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBINSON & ASSOCIATES | COMMUNICATIONS LLC 1183 UNIVERSITY DRIVE, SUITE 105 BURLINGTON NC 27215 |
| ROBOTS AND PENCILS LP | 7 1/2 N FRANKLIN STREET CHAGRIN FALLS OH 44022 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 7 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5603 |
| ROLLS-ROYCE PLC | 62 BUCKINGHAM GATE LONDON SW1E 6AT UNITED KINGDOM |
| ROTH STAFFING COMPANIES, L.P. | 450 NORTH STATE COLLEGE BLVD ORANGE CA 92868 |
| RUTGERS UNIVERSITY | LIFELONG LEARNING CENTER 3 RUTGERS PLAZA, 3RD FLOOR NEW BRUNSWICK NJ 08901 |
| RWTH AACHEN UNIVERSITY | TEMPLERGRABEN 55 52056 AACHEN 1001 GERMANY |
| S&P'S FINANCIAL SERVICES LLC | 55 WATER STREET NEW YORK NY 10041 |
| SAFETY CLEAN LLC | 355 LEXINGTON AVE # 402 NEW YORK CITY NY 10017 |
| SAGEVIEW ADVISORY GROUP, LLC | ATTN: ACCOUNTING 4000 MACARTHUR BLVD, STE # 1050 NEWPORT BEACH CA 92660 |
| SALESFORCE.COM INC. | P.O. BOX 203141 DALLAS TX 75320-3141 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVENUE NEW YORK NY 10017 |
| SAY TECHNOLOGIES, LLC. | 85 WILLOW ROAD MENLO PAARK CA 94025 |
| SCHOOL YOURSELF INC. (APHS) | 4 EMERSON PLACE BOSTON MA 02114 |
| SCHOOLADVISOR, LLC | 4800 140TH AVE NORTH SUITE # 101 CLEARWATER FL 33762 |
| SCREEN MAGIC MOBILE MEDIA INC | 2831 ST ROSE PARKWAY SUITE # 200 HENDERSON NV 89052 |
| SDA BOCCONI SCHOOL OF MANAGEMENT | VIA ROBERTO SARFATTI, 10 20136 MILANO 1001 ITALY |
| SDSN ASSOCIATION INC. (SDG ACADEMY) | 475 RIVERSIDE DR, SUITE 530 NEW YORK NY 10115 |
| SEARCH DISCOVERY, LLC | 271 17TH STREET SUITE 1700 ATLANTA GA 30363 |
| SECHEL VENTURES PARTNERS LLC | PO BOX 3148 HALF MOON BAY CA 94019 |
| SECOM, LLC | 10240 OLD COLUMBIA RD SUITE H COLUMBIA MD 21046 |
| SECURITIES EXCHANGE COMMISSION-VC | U.S. BANK GOVERNMENT LOCKBOX 979081 ST. LOUIS MO 63101 |
| SERVICE PRESS LLC | 105 DAY ST NEWINGTON CT 06111 |
| SERVIOPS SOLUTIONS INC | 4264 STEPHANIE ST LAVAL QC H7R 6J1 CANADA |
| SHARE LOCAL MEDIA INC | 44 WALL STREET FLOOR 23 NEW YORK NY 10005 |
| SHEERID INC. | 1300 SW 5TH AVE, SUITE 2100 PORTLAND OR 97201 |

| Claim Name | Address Information |
|---|---|
| SHI | 290 DAVIDSON AVE SOMERSET NJ 08873 |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHRED ACE, INC | SHRED ACE P.O. BOX 15519 DURHAM NC 27704 |
| SIMPLELEGAL, INC | 488 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SISK FULFILLMENT SERVICE | 1900 INDUSTRIAL PARK ROAD FEDERALSBURG MD 21632 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | PO BOX 1764 WHITE PLAINS NY 10602 |
| SKEDULO HOLDINGS INC | 548 MARKET ST # 80260 SAN FRANCISCO CA 94104 |
| SKW SCHWARZ RECHTSANNWAELTE | 1 WITTELSBACHERPLATZ MUNICH 80333 GERMANY |
| SLACK TECHNOLOGIES, INC | P.O. BOX 207795 DALLAS TX 75320-7795 |
| SMARTSHEET, INC. | 10500 NE 8TH STREET SUITE 1300 BELLEVUE WA 98004-4369 |
| SMITHSONIAN INSTITUTION | 200 FAIRBROOK DRIVE HERNDON VA 20170 |
| SNOWFLAKE | SNOWFLAKE INC. P.O. BOX 734951 DALLAS TX 75373-4951 |
| SOCIOCOM PTY LD | 155 WEST STREET SANDTON JOHANNESBURG 2196 SOUTH AFRICA |
| SOFTCHOICE CORPORATION | 314 WEST SUPERIOR ST SUITE # 400 CHICAGO IL 60654 |
| SOLARWINDS | P.O. BOX 730720 DALLAS TX 75373-0720 |
| SORBONNE UNIVERSITE | 15-21 RUE DE L'ECOLE DE MEDECINE, PARIS 75006 FRANCE |
| SOUTH SAN FRANCISCO USD | ATTN: JACQUELINE MCEVOY, ED.D. 398 B ST SOUTH SAN FRANCISCO CA 94080 |
| SOUTHERN METHODIST UNIVERSITY | ATTN: OFFICE OF THE UNIVERSITY BURSAR P.O. BOX 750181 DALLAS TX 75275 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | 2500 N RIVER RD MANCHESTER NH 03106-1045 |
| SPEEDCURVE LIMITED | 36 VALLEY ROAD, TITIRANGI AUCKLAND 0604 NEW ZEALAND |
| SPI GLOBAL CONTENT HOLDING | 77 ROBINSON ROAD #13-00 ROBINSON SINGAPORE 068896 SINGAPORE |
| SPINDLETOP CENTER | 655 S. 8TH STREET BEAUMONT TX 77701 |
| SPLASH | 122 WEST 26TH STREET 4TH FLOOR NEW YORK NY 10001 |
| SPROUT SOCIAL, INC | 131 S. DEARBORN ST SUITE # 700 CHICAGO IL 60603 |
| SQUARED PRODUCTS LTD | 251 PENTONVILLE ROAD 1ST FLOOR LONDON N1 9NG UNITED KINGDOM |
| SRS ACQUIOM HOLDINGS INC AND SUBS | 950 17TH STREET, SUITE 1400 DENVER CO 80202 |
| STANFORD UNIVERSITY | 408 PANAMA MALL STANFORD CA 94305 |
| STATE BANK OF INDIA | 400021 1001 INDIA |
| STELLENBOSCH UNIVERSITY | PRIVATE BAG X1 MATIELAND 7602 1001 SOUTH AFRICA |
| STERLING INFOSYSTEMS | 1 STATE STREET PLAZA, 24TH FLOOR NEW YORK NY 10004 |
| STOUT RISIUS ROSS, LLC | 150 W. SECOND STREET SUITE 400 ROYAL OAK MI 48067 |
| STRASCHEG CTR. FOR ENTREPRENEURSHIP | HEBSTRABE 89 80797 MUNCHEN 1001 GERMANY |
| STRATOSMEDIA, INC | 201 SPEAR STREET SUITE # 1100 SAN FRANCISCO CA 94105 |
| STUDY.COM LLC | 100 VIEW STREET, SUITE # 202 MOUNTAIN VIEW CA 94041 |
| STUDYPORTALS BV INT'L | 45-4.02/TORENALLEE 5617 BA EINDHOVEN/NOORD BRABANT 1001 NETHERLANDS |
| SUCCESSFACTORS, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SUPERMETRICS | 1175 PEACHTREE STREET NE ATLANTA GA 30361 |
| SUPPORTYOURAPP, INC. | 1521 CONCORD PIKE SUITE 301 WILMINGTON DE 19803 |
| SUREPOWER ELECTRIC INC. | 139 EVA DRIVE LIDO BEACH NY 11561 |
| SURVEY MONKEY INC. | 1 CURIOSITY WAY SAN MATEO CA 94403 |
| SWVP ARROYO LLC | 2501 E. CAMELBACK RD, SUITE 1 PHOENIX AZ 85016 |
| SYNERGY SPORTS GROUP | 156 PRINCE GEORGE ST 0 ANNAPOLIS MD 21401 |
| SYSTEM ONE HOLDINGS, LLC | PO BOX 644722 PITTSBURGH PA 15264-4722 |
| TALEND, INC | 400 SOUTH EL CAMINO REAL SUITE 1400 SAN MATEO CA 94402 |
| TALENTSPRING, LLC | 42934 PARK BROOKE COURT BROADLANDS VA 20148 |
| TALKDESK INC. | DEPT LA 24627 PASADENA CA 91185-4627 |
| TARALEX LLC | 8928 ECHO RIDGE DRIVE LAS VEGAS NV 89117 |
| TAXAMO CHECKOUT LTD | RDI HUB KILLARNEY ROAD KILLORGLIN V93 KP68 CO. KERRY 1001 IRELAND |
| TCWGLOBAL | 9475 CHESAPEAKE DR. SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| TEACHERS TEST PREP INC | 274 MARIPOSA AVE SIERRA MADRE CA 91024 |
| TECHNISCHE UNIVERSITAT GRAZ | RECHBAUERSTRABE 12 8010 GRAZ 1001 AUSTRIA |
| TECHNISCHE UNIVERSITAT MUNCHEN | ARCISSTRABE 21 80333 MUNCHEN 1001 GERMANY |
| TECNOLOGICO DE MONTERREY | AV. EUGENIO GARZA SADA NO. 2501 MONTERREY 66269 MONTERREY, NLE 1001 MEXICO |
| TEFL SCOTLAND LTD | SUITE NO 4.8 CHURCH STREET IVERNESS IV1 1EA UNITED KINGDOM |
| TEL AVIV UNIVERSITY | 6905904 1001 ISRAEL |
| THE AYCO COMPANY, L.P. | 100 COLISEUM DR COHOES NY 12047 |
| THE BLUE COUCH BLUEPRINT LLC | 3007 EDRICH WAY RANDALLSTOWN MD 21133 |
| THE BUREAU OF NATIONAL AFFAIRS | P.O. BOX 419889 BOSTON MA 02241-9889 |
| THE DEAL, LLC | P.O. BOX 417611 BOSTON MA 02241-7611 |
| THE FRIDAY CENTER-UNC CHAPEL HILL | 100 FRIDAY CENTER DRIVE ATTN JOHN ALBRECHTSEN CHAPEL HILL NC 27599 |
| THE MATHWORKS, INC. | 3 APPLE HILL DRIVE NATICK MA 01760-2098 |
| THE PITNEY BOWES BANK INC | 215 SOUTH STATE ST SUITE 320 SALT LAKE CITY UT 84111 |
| THE PRINCETON REVIEW | 110 E. 42ND STREET SUITE 700 NEW YORK NY 10017 |
| THE UNIVERSITY OF ARIZONA | 1303 E. UNIVERSITY, BOX 5 TUCSON AZ 85719 |
| THE UNIVERSITY OF CENTRAL FLORIDA | 12424 RESEARCH PARKWAY, SUITE 300 ORLANDO FL 32826 |
| THE UNIVERSITY OF KANSAS | 1515 SAINT ANDREWS DRIVE LAWRENCE KS 66047 |
| THE UNIVERSITY OF NEWCASTLE | UNIVERSITY DRIVE NSW 2308 AUSTRALIA |
| THE UNIVERSITY OF QUEENSLAND | LEVEL3 JD STORY BUILDING ST LUCIA, QLD 4072 AUSTRALIA |
| THE UNIVERSITY OF TOKYO | HONGO 7-3-1 BUNKYO-KU TOKYO 113-8654 JAPAN |
| THIRD BLINK SOFTWARE INC | 20-9-2020 LANTHIER DR ORLEANS ON K4A 3V4 CANADA |
| THOMAS EDISON STATE UNIVERSITY | OFFICE OF STUDENT FINANCIAL ACCTS. 111 W STATE ST. TRENTON NJ 08608-1176 |
| THOMSON REUTERS | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOUGHTMIX GLOBAL INC | 100 N 18TH ST SUITE 300 PHILADELPHIA PA 19130 |
| TICKMARKS, INC | 12020 SUNRISE VALLEY DRIVE, SUITE 100 RESTON VA 20191 |
| TIKTOK INC. | 5800 BRISTOL PKWY, SUITE 100 CULVER CITY CA 90230 |
| TOKYO INSTITUTE OF TECHNOLOGY | 2-12-1 OOKAYAMA MEGURO-KU TOKYO 152-8550 JAPAN |
| TOPPAN MERRILL LLC | 1501 ENERGY PARK DRIVE ST. PAUL MN 55108 |
| TORRANCE UNIFIED SCHOOL DISTRICT | ATTN: ACCOUNTING 2335 PLAZA DEL AMO TORRANCE CA 90509 |
| TOTAL FIRE PROTECTION | 5322 AVENUE N BROOKLYN NY 11234 |
| TOUCHAPP MEDIA | 195 PLYMOUTH ST 5-5 BROOKLYN NY 11201 |
| TRANSASIA LAWYERS | 100004 BEIJING 1001 CHINA |
| TRANSIFEX LIMITED | 94 SOLARIS AVE P.O. BOX 1348 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| TRANSPERFECT TRANSLATIONS INT'L | 1250 BROADWAY 32ND FLOOR NEW YORK NY 10001 |
| TRANSWESTERN COMMERCIAL | 2300 N. FIELD STREET SUITE 2000 DALLAS TX 75201 |
| TRAY.IO | 25 STILLMAN ST SAN FRANCISCO CA 94107 |
| TRI-TOWN MEDIA, LLC | 1428 TINTERN LANE SAINT AUGUSTINE FL 32092 |
| TRIAD MEDIA SOLUTIONS | 187 WASHINGTON AVENUE 2ND FLOOR NUTLEY NJ 07110 |
| TRUSTEES OF UNIVERSITY OF PENN | 3600 MARKET STREET, SUITE 560 PHILADELPHIA PA 19104 |
| TSINGHUA UNIVERSITY | NO. 30 SHUANGQING RD HAIDIAN DISTRICT BEIJING 100084 CHINA |
| TULSA COMMUNITY COLLEGE FOUNDATION | 6111 E. SKELLY DR. SUITE 608 TULSA OK 74135 |
| TURNITIN, LLC | P.O. BOX 894403 LOS ANGELES CA 90189-4403 |
| TUTOR.COM, INC. | 110 E. 42ND STREET 7TH FLOOR NEW YORK NY 10017 |
| TWILIO INC | PO BOX 736375 DALLAS TX 75373-6375 |
| TWITTER | PO BOX 7427-6043 PHILADELPHIA PA 19170-6043 |
| TYDINGS & ROSENBERG LLP | ONE EAST PRATT STREET SUITE # 901 BALTIMORE MD 21202 |
| UC DAVIS SCHOOL OF MANAGEMENT | 463 CALIFORNIA AVE, SUITE 1130 CALIFONIA CA 95616 |
| UNITED AIRLINES, INC. | 233 SOUTH WACKER DR CHICAGO IL 60606 |
| UNITED ARAB EMIRATES UNIVERSITY | SHEIK KHALIFA BIN ZAYED ST ASHARIJ ABU DHABI 1001 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| UNITED WAY OF MADISON COUNTY INC | 701 ANDREW JACKSON WAY HUNTSVILLE AL 35801 |
| UNIV OF MD BALTIMORE | 220 ARCH ST., OFFICE LEVEL 2 BALTIMORE MD 21201 |
| UNIV OF TX AT SAN ANTONIO/EXTENDED | INFO 501 W CESAR CHAVEZ BLVD FS 4.450 SAN ANTONIO TX 78207 |
| UNIVERSATAET BAYREUTH | UNIVERSITAETSSTRASSE 30 95448 BAYREUTH 1001 GERMANY |
| UNIVERSIDAD AUTONOMA DE MADRID | CIUDAD UNIVERSITARIA DE CANTOBLANCO 28049 MADRID 1001 SPAIN |
| UNIVERSIDAD DEL ROSARIO | CL. 12C #NO 6-25 BOGOTA 1001 COLOMBIA |
| UNIVERSIDAD GALILEO | 4A CALLE 7A. AVENIDA, CALLE DR. EDUARDO SUGER COFINO 01010 1001 GUATEMALA |
| UNIVERSIDADES ANAHUAC | 46 UNIVERSIDAD ANAHUAC AVENUE COL. LOMAS ANAHUAC 52786 HUIXQUILUCAN, MEX 1001 MEXICO |
| UNIVERSITAT POLITECNICA DE VALENCIA | CAMINO DE VERA, S/N 46022 VALENCIA 1001 SPAIN |
| UNIVERSITE CATHOLIQUE DE LOUVAIN | PLACE DU LEVANT, 2, BOX L5.04.02 B-1348 LOUVAIN-LA-NEUVE 1001 BELGIUM |
| UNIVERSITE DE MONTREAL | 2900, BOUL. EDOUARD-MONTPETIT MONTREAL QC H3T 1J4 CANADA |
| UNIVERSITY CARLOS III DE MADRID | GETAFE BLOCK C/126 28903 MADRID 1001 SPAIN |
| UNIVERSITY MD CTR ENVIRON. SCIENCE | PO BOX 775 CAMBRIDGE MD 21613 |
| UNIVERSITY OF ADELAIDE | 10/12 PULTENEY STREET LEVEL 7 SA 5000 AUSTRALIA |
| UNIVERSITY OF ALASKA FAIRBANKS | PO BOX 756700 FAIRBANKS AK 99775 |
| UNIVERSITY OF BALTIMORE | 1420 NORTH CHARLES STREET BALTIMORE MD 21201 |
| UNIVERSITY OF BRITISH COLUMBIA | 2329 MAIN MALL VANCOUVER BC V6T 1Z2 CANADA |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DRIVE MAIL CODE 0170F LA JOLLA CA 92093 |
| UNIVERSITY OF CAMBRIDGE | THE OLD SCHOOLS TRINITY LANE CAMBRIDGE CB2 1TS UNITED KINGDOM |
| UNIVERSITY OF CANTERBURY | UNIVERSITY DRIVE ILAM CHRISTCHURCH 8041 NEW ZEALAND |
| UNIVERSITY OF CAPE TOWN | RONDEBOSCH CAPE TOWN 7700 SOUTH AFRICA |
| UNIVERSITY OF CHICAGO | 5801 S. ELLIS AVE CHICAGO IL 60637 |
| UNIVERSITY OF CONNECTICUT | 233 GLENBROOK ROAD, UNIT 4231 STORRS CT 06269-4231 |
| UNIVERSITY OF DENVER | 2101 S. UNIVERSITY BLVD., SUITE 255 ATTN: GWEN KAWASHIMA DENVER CO 80208 |
| UNIVERSITY OF EDINBURGH | OLD COLLEGE, SOUTH BRIDGE EDINBURGH SUP-015226 UNITED KINGDOM |
| UNIVERSITY OF HONG KONG | POK FU LAM ROAD WESTERN DISTRICT HONG KONG ISLAND 1001 HONG KONG |
| UNIVERSITY OF ICELAND | SAEMUNDARGATA 2 600169-2039 REYKJAVIK 1001 ICELAND |
| UNIVERSITY OF MD BALTIMORE COUNTY | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIVERSITY OF MD EASTERN SHORE | 30665 STUDENT SERVICES CENTER LANE PRINCESS ANNE MD 21853 |
| UNIVERSITY OF MD GLOBAL CAMPUS | 3501 UNIVERSITY BLVD EAST ADELPHI MD 20783 |
| UNIVERSITY OF MD, COLLEGE PARK | 7901 REGENTS DRIVE 0132 MAIN ADMINISTRATION COLLEGE PARK MD 20742 |
| UNIVERSITY OF MIAMI | 5050 BRUNSON DRIVE MIAMI FL 33146 |
| UNIVERSITY OF MICHIGAN | 5082, WOLVERINE TOWER 3003 S. STATE S ANN ARBOR MI 48109-1287 |
| UNIVERSITY OF MINNESOTA | NW 5960 PO BOX 1450 MINNEAPOLIS MN 55485-5960 |
| UNIVERSITY OF NC AT CHARLOTTE | 9201 UNIVERSITY CITY BOULEVARD CHARLOTTE NC 28223 |
| UNIVERSITY OF OREGON | CONTINUING AND PROFESSIONAL ED 1277 UNIVERSITY OF OREGON EUGENE OR 97403-1277 |
| UNIVERSITY OF OXFORD | FINANCE DIVISION 23-38 WELLINGTON SQUARE OXFORD OX1 2JD UNITED KINGDOM |
| UNIVERSITY OF PENNSYLVANIA | 3401 WALNUT STREET SUITE 353B PHILADELPHIA PA 19104-6228 |
| UNIVERSITY OF RICHMOND | 490 WESTHAMPTON WAY, SCHOOL OF PROFESSIONAL & CONTINUING STUDIES RICHMOND VA 23173 |
| UNIVERSITY OF TEXAS - AUSTIN | CENTER FOR TEACHING & LEARNING 1912 SPEEDWAY, RM 4.102, G2100 AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | P.O. BOX 7518 AUSTIN TX 78713-7518 |
| UNIVERSITY OF TEXAS-HEALTH HOUSTON | 7000 FANNIN ST HOUSTON TX 77030 |
| UNIVERSITY OF THE WITWATERSRAND | 1 JAN SMUTS AVENUE PARKTOWN JOHANNESBURG 2000 SOUTH AFRICA |
| UNIVERSITY OF TORONTO | 215 HURON STREET, 2ND FLOOR, ATTN: ACCOUNTS RECEIVABLE TORONTO ON M5S 1A2 CANADA |
| UNIVERSITY OF UTAH GENERAL | DEPOSITORY 1901 E S CAMPUS DR, # 2175 SALT LAKE CITY UT 84112 |
| UNIVERSITY OF WASHINGTON | PO BOX 45010 SEATTLE WA 98145-0010 |
| UNIVERSITY OF WISCONSIN | 780 REGENT STREET, SUITE 255 MADISON WI 53715 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF WISCONSIN MADISON | 21 NORTH PARK STREET, ROOM 5352 MADISON WI 53715-1218 |
| UNIVERSITY SYSTEM OF MARYLAND | OFFICE OF THE CONTROLLER COLLEGE PARK MD 20742-3137 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | 5 CHENELL DRIVE SUITE 301 CONCORD NH 03301 |
| UPS | UPS P.O BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS CAPE PTY LTD | 5 TRACK CRESCENT, OFF STATION ROAD MONTAGUE GARDENS CAPE TOWN 7441 SOUTH AFRICA |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 1930 BISHOP LANE SUITE # 300 LOUISVILLE KY 40218 |
| UPTHINK EDUTECH SERVICES PRIVATE | LIMITED 411038 1001 INDIA |
| URAL FEDERAL UNIVERSITY | SVERDLOVSK OBLAST 620002 1001 RUSSIAN FEDERATION |
| UT MD ANDERSON CANCER CENTER | 1515 HOLCOMBE BOULEVARD HOUSTON TX 77030-7009 |
| UWILL, INC. | 147 OXBOW RD NEEDHAM MA 02492 |
| VALIDITY, INC. | DEPT CH 17384 PALATINE IL 60055-7384 |
| VALTECH SOLUTIONS LLC | 7700 WINDROSE AVENUE # G300 PLANO TX 75024 |
| VANDERBILT UNIVERSITY | PMB 406310 2301 VANDERBILT PLACE NASHVILLE TN 37240-6310 |
| VENDR, INC. | 27 RUTLAND ST UNIT 2 BOSTON MA 02118 |
| VERIFICIENT TECHNOLOGIES, INC. | 1250 BROADWAY 36TH FLOOR NEW YORK NY 10001 |
| VIRTRU CORPORATION | 1130 CONNECTICUT AVE, NW SUITE # 210 WASHINGTON DC 20036 |
| VIRTUAL INTERNSHIP PARTNERS LTD | 80-83 LONG LANE LONDON EC1A 9ET UNITED KINGDOM |
| VITALSOURCE TECHNOLOGIES LLC | 1 INGRAM BLVD LAVERGNE TN 37086 |
| VOCAREUM | 2025 GATEWAY PLACE SUITE 320 SAN JOSE CA 95110 |
| VOHRA WOUND PHYSICIANS MGMT, LLC | 3601 SW 160TH AVE, SUITE 250 MIRAMAR FL 33027 |
| VOICETHREAD LLC | 11419 A PALMETTO PARK ROAD # 970533 BOCA RATON FL 33497 |
| W.E. BOWERS, INC. | 12401 KILN CT. SUITE A BELTSVILLE MD 20705 |
| W3C, INC. | 105 BROADWAY NUM 7-212 CAMBRIDGE MA 02142 |
| WASEDA UNIVERSITY | 1 CHOME-104 TOSUKAMACHI SHINJUKU CITY TOKYO 169-8050 JAPAN |
| WASHINGTON UNIVERSITY | PO BOX 504976 ST LOUIS MO 63150-4976 |
| WEB 3 TECHNOLOGIES STIFTUNG | BAARERSTRASSE 14 6300 ZUG 1001 SWITZERLAND |
| WELLESLEY COLLEGE | 106 CENTRAL STREET WELLESLEY MA 02481 |
| WESLEYAN UNIVERSITY | 45 WYLLYS AVE MIDDLETOWN CT 06459 |
| WESTERN GOVERNORS UNIVERSITY | 4001 SOUTH 700 EAST SUITE 700 SALT LAKE CITY UT 84104 |
| WILEY EDU LLC | PO BOX 22309 NEW YORK NY 10087-2309 |
| WILLIS TOWERS WATSON US LLC | 800 N. GLEBE ROAD FLOOR 10 ARLINGTON VA 22203 |
| WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVE. NEW YORK NY 10019-6099 |
| WILSON SONSINI GOODRICH & ROSATI PC | 650 PAGE MILL ROAD PALO ALTO CA 94304-1050 |
| WINDSOR MANAGEMENT CORP | 31 EAST 32ND STREET 8TH FLR NEW YORK NY 10016 |
| WINSTON DIGITAL LABS, LLC | 255 WEST 85TH STREET, 6CD NEW YORK NY 10024 |
| WIPFLI LLP | 11 SCOTT STREET, PO BOX 8010 WAUSAU WI 54402 |
| WISTIA, INC. | DEPT 6590 P.O. BOX 4110 WOBURN MA 01888 |
| WONSULTING INC. | 8278 DE PALMA STREET DOWNEY CA 90241 |
| WORDPRESS VIP INC. | 33 NEW MONTGOMERY ST. SAN FRANCISCO CA 94105 |
| WORKDAY AUSTRALIA PTY LTD | LEVEL 12, 100 PACIFIC HIGHWAY NORTH SYDNEY, NSW 2060 AUSTRALIA |
| WORKDAY, INC. | PO BOX 396106 SAN FRANCISCO CA 94139-6106 |
| WORKIVA INC. | 2900 UNIVERSITY BLVD 0 AMES IA 50010 |
| WORKPLACE INTELLIGENCE LLC | 160 BOYLSTON ST APT 1231 CHESTNUT HILL MA 02467 |
| WRITEBRAIN FILMS | 4938 HAMPDEN LANE SUITE # 520 BETHESDA MD 20814 |
| WTS INTERNATIONAL LLC | 3200 TOWER OAKS BOULEVARD SUITE 400 ROCKVILLE MD 20852 |
| WYRICK ROBBINS YATES & PONTON LLP | 4101 LAKE BOONE TRAIL SUITE # 300 RALEIGH NC 27607 |
| WYZANT, INC. | 1714 NORTH DAMEN AVNUE SUITE 3N CHICAGO IL 60647 |
| XYZ MEDIA | 1200 BROAD ST BELLINGHAM WA 98229-8968 |

2U, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YALE UNIVERSITY | TREASURY SERVICES P.O. BOX. 208087 NEW HAVEN CT 06520-8087 |
| YOU-MIN CHEN | 723 S. VILLAGE DR. BLOOMINGTON IN 47403 |
| Z21 LABS | 595 MARKET ST., SUITE # 1130 SAN FRANCISCO CA 94105 |
| ZACKS INVESTMENT RESEARCH, INC. | 10 SOUTH RIVERSIDE PLAZA SUITE 1600 CHICAGO IL 60606-3830 |
| ZAPIER INC. | 548 MARKET STREET # 62411 SAN FRANCISCO CA 94104 |
| ZENDESK INC. | 989 MARKET ST FL 3 SAN FRANCISCO CA 94103-1743 |
| ZHAW | GERTRUDRASSE 15 CH-8401 WINTERTHUR 1001 SWITZERLAND |
| ZOOM | P.O. BOX 888843 LOS ANGELES CA 90088-8843 |
| ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY SUITE 900 VANCOUVER WA 98660 |

**Total Creditor count  780**

**EXHIBIT H**

2U, INC
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ALBANY COLLEGE OF PHARMACY | AND HEALTH SERVICES 106 NEW SCOTLAND AVE ALBANY NY 12208 |
| AMERICAN UNIVERSITY | 4400 MASSACHUSETTS AVE NW WASHINGTON DC 20016-8044 |
| ARCADIA UNIVERSITY | 450 S. EASTON RD GLENSIDE PA 19038 |
| ARIZONA STATE UNIVERSITY | P.O. BIX 875812 TEMPE AZ 85287-5812 |
| BOSTON UNIVERSITY | P.O. BOX 28770 NEW YORK NY 10087-8770 |
| CASE WESTERN RESERVE UNIVERSITY | 10900 EUCLID AVENUE CLEVELAND OH 44106 |
| COLUMBIA UNIVERSITY | 540 MUDD MC 4719, 500 WEST 120TH STREET NEW YORK NY 10027 |
| EMERSON COLLEGE | 120 BOYLSTON ST ATTN: INSTITUTIONAL ADVANCEMENT BOSTON MA 02116 |
| FORDHAM UNIVERSITY | 441 EAST FORDHAM ROAD CUNNIFFE HOUSE 233 BRONX NY 10458 |
| GEORGE WASHINGTON UNIVERSITY | MILKEN INST. OF PUBLIC HEALTH 950 NEW HAMPSHIRE AVE NW, 2ND FLR WASHINGTON DC 20052 |
| GEORGETOWN UNIVERSITY | SCH OF NURSING, ST MARY'S HALL # 134 3700 RESERVOIR RD NW WASHINGTON DC 20007 |
| HARVARDX | 125 MT. AUBURN STREET CAMBRIDGE MA 02138 |
| HAWAII PACIFIC UNIVERSITY | 500 ALA MOANA BLVD STE 5A HONOLULU HI 96813 |
| HOWARD UNIVERSITY | 2400 6TH ST NW SUITE 310 WASHINGTON DC 20059 |
| INDIANA UNIVERSITY | 400 E 7TH STREET BLOOMINGTON IN 47405 |
| KING'S COLLEGE LONDON | STRAND LONDON WC2R 2LS UNITED KINGDOM |
| LONDON SCHOOL OF ECONOMICS | 95 ALDWYCH LONDON WC2B 4JF UNITED KINGDOM |
| MARYVILLE UNIVERSITY OF ST LOUIS | 650 MARYVILLE UNIVERSITY DRIVE ST LOUIS MO 63141 |
| MOREHOUSE COLLEGE | 830 WESTVIEW DRIVE, S.W. ATLANTA GA 30314 |
| NEW YORK UNIVERSITY | OFC OF THE BURSAR, ATTN THIRD PARTY 383 LAFAYETTE STREET, 1ST FLOOR NEW YORK NY 10003 |
| NORTHWESTERN UNIVERSITY | 339 EAST CHICAGO AVE WIEBOLDT HALL, 6TH FLOOR CHICAGO IL 60611-3008 |
| PEPPERDINE UNIVERSITY | 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263 |
| PURDUE UNIVERSITY | 155 S GRANT ST. WEST LAFAYETTE IN 47906 |
| REGENTS OF UNIVERSITY OF CAL BERKELEY | 2195 HEARST AVE., RM # 159 BERKELEY CA 94720-1101 |
| REGENTS OF UNIVERSITY OF CAL DAVIS | P.O. BOX 989062 WEST SACRAMENTO CA 95798-9062 |
| RICE UNIVERSITY | 6100 MAIN ST MS-70 HOUSTON TX 77005 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 7 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5603 |
| RUSSELL SAGE COLLEGE | 65 1ST ST TROY NY 12180 |
| SIMMONS UNIVERSITY | 300 THE FENWAY ATTN: ACCOUNTS PAYABLE BOSTON MA 02115-5898 |
| SOUTHERN METHODIST UNIVERSITY | ATTN: OFFICE OF THE UNIVERSITY BURSAR P.O. BOX 750181 DALLAS TX 75275 |
| ST. JOHN FISHER COLLEGE | 3690 EAST AVENUE ROCHESTER NY 14618 |
| SYRACUSE UNIVERSITY MAXWELL SCHOOL | MAXWELL CSIS-SAMANTHA CLEMENCE 1616 RHODE ISLAND AVE, NW WASHINGTON DC 20036 |
| THE FRIDAY CENTER-UNC CHAPEL HILL | 100 FRIDAY CENTER DRIVE ATTN JOHN ALBRECHTSEN CHAPEL HILL NC 27599 |
| THE UNIVERSITY OF QUEENSLAND | LEVEL3 JD STORY BUILDING ST LUCIA, QLD 4072 AUSTRALIA |
| THE UNIVERSITY OF SYDNEY | MARGARET TELFER BUILDING CASHIERS, 71-79 ARUNDEL STREET, LEVEL 4 SYDNEY, NSW 2006 AUSTRALIA |
| UNIVERSITY OF BIRMINGHAM | EDGBASTON BIRMINGHAM B15 2TT UNITED KINGDOM |
| UNIVERSITY OF CAPE TOWN | RONDEBOSCH CAPE TOWN 7700 CAPE TOWN 7700 SOUTH AFRICA |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK AVENUE DAYTON OH 45469 |
| UNIVERSITY OF DENVER | 2101 S. UNIVERSITY BLVD., SUITE 255 ATTN: GWEN KAWASHIMA DENVER CO 80208 |
| UNIVERSITY OF LONDON | SENATE HOUSE MALET ST LONDON WC1E 7HU UNITED KINGDOM |
| UNIVERSITY OF MARYLAND | UNIVERSITIES AT SHADY GROVE CAMPUS 1115 LEE BUILDING COLLEGE PARK MD 20742-5151 |
| UNIVERSITY OF MIAMI | 5050 BRUNSON DRIVE MIAMI FL 33146 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | KAREN ESCOBAR, 3650 MCCLINTOCK AVE LOS ANGELES CA 90089 |
| UNIVERSITY OF SURREY | GUILDFORD SURREY GU2 7XH UNITED KINGDOM |
| UNIVERSITY OF TEXAS AT AUSTIN | P.O. BOX 7518 AUSTIN TX 78713-7518 |
| UNIVERSITY OF WISCONSIN MADISON | 21 NORTH PARK STREET, ROOM 5352 MADISON WI 53715-1218 |

2U, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VANDERBILT UNIVERSITY | PMB 406310 2301 VANDERBILT PLACE NASHVILLE TN 37240-6310 |
| YALE UNIVERSITY | TREASURY SERVICES P.O. BOX. 208087 NEW HAVEN CT 06520-8087 |

**Total Creditor count  48**

**EXHIBIT I**

2U, INC
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ALTAHEIDE LLC | 16 FAYERWEATHER STREET CAMBRIDGE MA 02138-3330 |
| CEDE & CO (FAST ACOCUNT) | 570 WASHINGTON BLVD JERSEY CITY NJ 07310-1617 |
| ED-MENTOR LLC | 139 24TH AVE SAN FRANCISCO CA 94121-1220 |
| EQUINITI AS EXCHANGE AGENT | FOR 18815 2U INC (OLD) 55 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| HALEY MCGOURTY FAMILY TRUST | U/D/T 9/27/96 3000 SAND HILL ROAD BUILDING 2 SUITE 290 MENLO PARK CA 94025-7113 |
| HALEY MCGOURTY PARTNERS | 3000 SAND HILL ROAD BULIDING 2 SUITE 290 MENLO PARK CA 94025-7156 |
| HALEY-MCGOURTY PARTNERS | 3000 SAND HILL ROAD BULIDING 2 SUITE 290 MENLO PARK CA 94025-7113 |
| HALEY-MCGOURTY PARTNERS LP | A PARTNERSHIP TIMOTHY M HALEY ETHNA MCGOURTY 3000 SAND HILL RD STE 2-290 MENLO PARK CA 94025-7156 |
| HIGHLAND CAPITAL PARTNERS | VII-C LIMITED PARTNERSHIP C/O HIGHLAND CAPITAL PARTNERS 1 BROADWAY, 16TH FLR CAMBRIDGE MA 02142-1187 |
| POTENCIA VENTURES | 89 NEXUS WAY STE 8203 PO BOX 31363 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| STAVCO VENTURE HOLDINGS LLC | C/O BESSEMER VENTURE PARTNERS 1865 PALMER AVE STE 104 LARCHMONT NY 10538-3037 |
| STAVIS VENTURES II LLC | C/O BESSEMER VENTURE PARTNERS 1865 PALMER AVE STE 104 LARCHMONT NY 10538-3037 |

**Total Creditor count  12**

**EXHIBIT J**

2U, Inc., et al., Case No. 24-11279
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| ALTER DOMUS (US) LLC | legal@alterdomus.com; adagency2@alterdomus.com |
| INTERNAL REVENUE SERVICES | victoria.g.mosby@irs.gov; millie.h.agent@irs.gov |
| MILBANK LLP | apisa@milbank.com |
| SECURITIES AND EXCHANGE COMMISSION | bankruptcynoticeschr@sec.gov |
| SCHULTE ROTH & ZABEL LLP | kristine.manoukian@srz.com; adam.harris@srz.com; david.curtiss@srz.com; kelly.knight@srz.com; reuben.dizengoff@srz.com |
| WEIL, GOTSHAL & MANGES LLP | matt.barr@weil.com; david.griffiths@weil.com; f.gavin.andrews@weil.com |
| SEWARD & KISSEL LLP | ashmead@sewkis.com; bateman@sewkis.com; lotempio@sewkis.com |
| AMAZON WEB SERVICES | aws-receivables-support@email.amazon.com; devineg@amazon.com |
| BANNER EDGE MEDIA | jenay@banneredgemedia.com |
| BRIGHT LABS SERVICES LLC | robert.bird@ankura.com |
| CIGNA HEALTH AND LIFE | ashley.ellis@cignahealthcare.com |
| COLUMBIA UNIVERSITY | st2840@columbia.edu; sean.wiggins@columbia.edu |
| EPWERY | gustavosantucho@gmail.com |
| GEORGE WASHINGTON UNIVERSITY CPS | kboci@gwu.edu |
| GUILD EDUCATION INC | ar@guildeducation.com |
| HARVARDX | mkan.hsph@harvard.edu; burmaa_nergui@harvard.edu |
| KFORCE INC | remits@kforce.com |
| MARKETPLACE OPERATIONS INC | finreports@forbesadvisor.com; sonny.anand@funaro.com |
| MARYLAND DEPARTMENT OF COMMERCE | mary.diferndinando@maryland.gov |
| MCCOMBS SCHOOL OF BUSINESS FOUNDATION | erin.steppe@austin.utexas.edu; patricia.martinez@mccombs.utexas.edu |
| MICHIGAN STATE UNIVERSITY | nyesl@msu.edu; beerk@msu.edu |
| MIT | wire-transfers@mit.edu; badkison@mit.edu |
| NORTHWESTERN UNIVERSITY | jpuchtel@northwestern.edu; erica.bova@northwestern.edu |
| OFFICE OF THE UNITED STATES TRUSTEE | rachael.e.siegel@usdoj.gov; daniel.rudewicz@usdoj.gov; brian.masumoto@usdoj.gov |
| PRINCE GEORGES COUNTY | drmedley@fscfirst.com |
| RED VENTURES EDUCATION | higheredinvoices@redventures.com |
| REGENTS OF THE UNIVERSITY OF CALI, BERKELEY | angelachang@ischool.berkeley.edu |
| RFR/K 55 PROSPECT OWNER LLC | mparris@rfr.com |
| RUTGERS UNIVERSITY | hyunja@docs.rutgers.edu; andre.lepine@rutgers.edu |
| SPI GLOBAL CONTENT HOLDING | swapnil.raut@learningmate.com |
| THE FRIDAY CENTER-UNC CHAPEL HILL | john.albrechtsen@unc.edu |
| THE UNIVERSITY OF CENTRAL FLORIDA | jana.breburdova@ucf.edu |

2U, Inc., et al., Case No. 24-11279
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| UNIVERSITY OF NC AT CHARLOTTE | generalaccounting@uncc.edu; janderson@charlotte.edu |
| UNIVERSITY OF TEXAS AT AUSTIN | heather.vanligten@austin.utexas.edu j.clements@austin.utexas.edu |
| UNIVERSITY OF UTAH GENERAL DEPOSITORY | sterling.moore@utah.edu u6039172@utah.edu iris.moulton@utah.edu |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | egazzuolo@wilmingtontrust.com; imunoz@wilmingtontrust.com |
| YALE UNIVERSITY | controllers.office@yale.edu; elizabeth.roessler@yale.edu |

**EXHIBIT K**

2U, INC. Case No. 24-11279
Email Service List - Banks

| Creditor Name | Email Address |
| --- | --- |
| AMEX NATIONAL BANK | juliette.r.bennett@aexp.com |
| BANK OF AMERICA, NA | miquan.lammy@bofa.com |
| COMERICA BANK | lkwalker@comerica.com |
| JP MORGAN CHASE BANK, NATIONAL ASSOC | priscilla.e.robles@jpmorgan.com; denny.f.cueva@jpmorgan.com |
| STRIPE INC | support@stripe.com |

**EXHIBIT L**

Email Service List - Employee Benefits

| Creditor Name | Email Address |
|---|---|
| ADP | isaac.lopez@adp.com; ginger.hunter@adp.com |
| CIGNA HEALTH AND LIFE | jennifer.boatright@cigna.com |
| FIDELITY INVESTMENTS | arcorpacct@fmr.com |
| FIDELITY SECURITY LIFE INSURANCE CO | remittancesupport@eyemed.com |
| HEALTH ADVOCATE SOLUTIONS | billing@healthadvocate.com |
| METLIFE | beth.grimes@metlifeservice.com |
| METLIFE LEGAL PLANS, INC. | sgordon@legalplans.com |
| ONESOURCE VIRTUAL, INC. | accountsreceivable@onesourcevirtual.com |
| THE HARTFORD (FIRE) INSURANCE CO | brcteam@hartfordlife.com |
| FIDELITY SECURITY SERVICES PTY LTD | shahidahh@fidelity-services.com |
| WORKTANGO INC. | info@worktango.com |

**EXHIBIT M**

2U, INC. Case No. 24-11279
Email Service List - Insurance

| Creditor Name | Email Address |
|---|---|
| AWAC | info@awac.com |
| CHUBB | customercare@chubb.com |
| CNA | branchcommunications@cna.com |
| CONVEX | hello@convexin.com |
| JP MORGAN CHASE BANK, NATIONAL ASSOC | priscilla.e.robles@jpmorgan.com; denny.f.cueva@jpmorgan.com |
| LLOYD'S | enquiries@lloyds.com |
| LOCKTON COMPANIES LLP | clientpayments@lockton.com |
| RLI | info@rlius.com |
| RSUI | info@rsui.com |
| SOMPO | contactclaims@universalsompo.com |
| THE HARTFORD (LIFE) INSURANCE CO | brcteam@hartfordlife.com |

**EXHIBIT N**

2U, INC. Case No. 24-11279
Email Service List - Tax

| Creditor Name | Email Address |
|---|---|
| ARIZONA DEPARTMENT OF REVENUE | aztaxhelp@azdor.gov |
| AUSTRALIAN TAX OFFICE | crs@ato.gov.au |
| CANADA REVENUE AGENCY | kay.singh@cra-arc.gc.ca |
| CITY AND COUNTY OF DENVER | bankruptcy@denvergov.org |
| CITY OF PHILADELPHIA DEPARTMENT OF REV | revenue@phila.gov |
| COMPTROLLER OF MARYLAND | twhite2@marylandtaxes.gov |
| CT DEPARTMENT OF REVENUE SERVICES | drs@ct.gov |
| DC OFFICE OF TAX AND REVENUE | e-services.otr@dc.gov; angela.coleman@dc.gov |
| DELAWARE DIVISION OF CORPORATIONS | corp@delaware.gov |
| DEPARTMENT OF REVENUE WASHINGTON STATE | samuels@dor.wa.gov |
| FEDERAL INLAND REVENUE SERVICES | enquiries@firs.gov.ng |
| FLORIDA DEPARTMENT OF REVENUE | fdor@floridarevenue.com; fred.rudzik@floridarevenue.com |
| GEORGIA DEPARTMENT OF REVENUE | ogc@dor.georgia.gov. |
| INDIA INCOME TAX DEPARTMENT | indiaportal@gov.in |
| IOWA DEPARTMENT OF REVENUE | idr.bankruptcy@ag.iowa.gov |
| KENTUCKY DEPARTMENT OF REVENUE | jenniferl.howad@ky.gov |
| KENYA REVENUE ADMINISTRATION | callcentre@kra.go.ke |
| LOS ANGELES COUNTY TAX COLLECTOR | bankruptcy@ttc.lacounty.gov |
| LOS ANGELES COUNTY TAX COLLECTOR | auction@ttc.lacounty.gov |
| LOS ANGELES OFFICE OF FINANCE | finance.customerservice@lacity.org |
| MASSACHUSETTS DEPARTMENT OF REVENUE | boninmi@dor.state.ma.us; bushsh@dor.state.ma.us |
| MINNESOTA DEPARTMENT OF REVENUE | mdor.collection@state.mn.us |
| MONTANA DEPARTMENT OF REVENUE | mgohn@mt.gov; dorbankruptcy@mt.gov |
| NEW HAMPSHIRE DEPARTMENT OF REV ADMIN | peter.c.roth@roth@@dra.nh.gov |
| NEW JERSEY DIVISION OF TAXATION | timothy.cole@treas.nj.gov; victoria.wright@treas.nj.gov |
| NEW MEXICO TAXATION AND REVENUE | rick.lopez@tax.nm.gov |
| NY DEPARTMENT OF TAXATION AND FINANCE | leungc@finance.nyc.gov; bankruptcy@labor.ny.gov |
| OHIO DEPARTMENT OF TAXATION | bankruptcydivision@tax.ohio.gov |
| OHIO DEPARTMENT OF TAXATION | bankruptcydivision@tax.ohio.gov |
| OKLAHOMA TAX COMMISSION | bankruptcy@tax.ok.gov |
| OREGON DEPARTMENT OF REVENUE | john.butlerjr@dor.oregon.gov |
| PENNSYLVANIA FEPARTMENT OF REVENUE | tawashingt@pa.gov; hharing@pa.gov |
| PENNSYLVANIA FEPARTMENT OF REVENUE | ra-rv-bet-hbg-ta-em@pa.gov |
| PRINCE GEORGE'S COUNTY, MD | 311onthego@co.pg.md.us |
| RHODE ISLAND DIVISION OF TAXATION | crystal.cote@tax.ri.gov; lindsey.morel@tax.ri.gov |
| SOUTH AFRICAN REVENUE SERVICES | pcc@sars.gov.za.pcc@sars.gov.za |

2U, INC. Case No. 24-11279

Email Service List - Tax

| Creditor Name | Email Address |
|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE | bankruptcyclaims@dor.sc.gov |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | sarah.harwell@revenue.alabama.gov |
| STATE OF HAWAII DEPARTMENT OF TAXATION | axpayer.services@hawaii.gov |
| STATE OF HAWAII DEPARTMENT OF TAXATION | noor.h.zainalabidin@hawaii.gov |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE | revenue.support@tn.gov |

**EXHIBIT O**

2U, INC. Case No. 24-11279
Email Service List - Utilities

| Creditor Name | Email Address |
|---|---|
| AT&T MOBILITY | exceedanalysts@goexceed.com |
| COMCAST | cbarmgmt@comcast.com |
| GRANITE TELECOMMUNICATIONS LLC | paymentcenter@granitenet.com |
| VERIZON | vccd@verizon.com;<br>william.vernette@verizon.com |
| WASHINGTON GAS | kbryant@washgas.com |

**EXHIBIT P**

Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| 1000 BUDDHAS, LLC | buddhaben@gmail.com |
| 1000BULBS.COM | rsetzler@1000bulbs.com |
| 12 INTERACTIVE LLC | mbreschi@perkspot.com |
| 360 RELAY, LLC | kurte@360intel.com |
| 3PLAY MEDIA, INC. | finances@3playmedia.com |
| 6001 BSP ASSOCIATES, LTD | aryeh@taerdmgmt.com |
| 6SENSE INSIGHTS, INC. | ar@6sense.com |
| ABM PARKING SERVICES | ach-parking@abm.com |
| ACACIA TREE EVENT PLANNING & PARTY DESIGN | abecks@acaciatreevents.com |
| ACCA VENTURES LIMITED | elinor.garvie@accaglobal.com |
| ACCELERATION PARTNERS LLC | support@accelerationpartners.com |
| ACGTMEDIA LLC | aaron.tooley@gmail.com |
| ACT ON VALUES | aovdave@gmail.com |
| ADAIR GOLDBLATT BIEBER LLP | mearle@agbllp.com |
| ADAPT DIGITAL CUSTOMER EXPERIENCE | kate.mcdonagh@adaptagency.com |
| ADAPTAVIST UK SERVICES LTD | accounts@adaptavist.com |
| ADAPTIVE INSIGHTS | jwilstead@adaptiveinsights.com |
| ADMIRAL SECURITY SERVICES | ar@admiralsecurity.com |
| ADOBE SYSTEMS | remittance@adobe.com |
| ADORAMA, INC. | alonab@adorama.com |
| ADVANCED DEVELOPMENT METHODS, INC. | support@scrum.org |
| AIRMEET INC | amy@airmeet.com |
| ALABAMA BOARD OF NURSING | abn-educationprograms@abn.alabama.gov |
| ALCHEMER LLC | billing@alchemer.com |
| ALGOLIA | billing@algolia.com |
| ALKU TECHNOLOGIES LLC | sketenci@alku.com |
| ALL STAR DIRECTORIES | billing@allstardirectories.com |
| ALPHASENSE INC | billing@alpha-sense.com |
| AMAZON BUSINESS | ar-businessinvoicing@amazon.com |
| AMAZON WEB SERVICES | aws-receivables-support@email.amazon.com |
| AMAZON WEB SERVICES ZA | aws-receivables-support@amazon.com |
| AMERICAN ARBITRATION ASSOCIATION | consumerfiling@adr.org |
| AMERICAN COUNCIL ON EDUCATION | lmakely@acenet.edu |
| AMERICAN PSYCHOLOGICAL ASSOCIATION | accountspayable@apa.org |
| AMNESTY INTERNATIONAL LIMITED | accountspayable@amnesty.org |
| AMPLITUDE, INC | jacky.chea@amplitude.com |
| ANDELA, INC. | billing@andela.com |
| ANKURA CONSULTING GROUP LLC | accounting@ankura.com |
| ANNUITAS, INC | accounting@annuitas.com |
| AON | mike.collins.3@aonhewitt.com |
| APPLE INC | cash_apps@apple.com |
| APPZEN, INC. | ar@appzen.com |
| ARAMEX SOUTH AFRICA PTY LTD | nazlee@aramex.com |
| ARBISOFT GLOBAL | billing@arbisoft.com |
| ARCHER EDUCATION, INC | billables@archeredu.com |
| ARM LIMITED | edumedia@arm.com |
| ARTICULATE GLOBAL, INC. | biz@articulate.com |

2U, INC. 24-11279
Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| ARTLIST LTD | ori.d@artlist.io |
| ASCENDO RESOURCES LLC | billing@ascendo.com |
| ASCENT CLOUD LLC | ar@ascentcloud.io |
| ASHA | payments@asha.org |
| ASL SERVICES | isauri@aslservices.com |
| ATOMIC JOLT INC | heather.hulse@atomicjolt.com |
| ATTAIN CONSULTING GROUP LLC | info@attainpartners.com |
| AUSTRALIAN NATIONAL UNIVERSITY | zoey.deluca@anu.edu.au |
| AWIN INC | london-finance@awin.com |
| BABSON COLLEGE | adegregorio@babson.edu |
| BAKER & HOSTETLER LLP | bakerlockbox@bakerlaw.com |
| BAMBOO HR LLC | billing@bamboohr.com |
| BDO MEXICO | jose.jasso@bdomexico.com |
| BDO USA LLP | jdelia@bdo.com |
| BEBO LLC | hood.quli@gmail.com |
| BEEHIIV INC. | preeya@beehiiv.com |
| BERKLEE COLLEGE OF MUSIC, INC. | finance@online.berklee.edu |
| BETTERCLOUD INC. | billing@bettercloud.com |
| BEYONDTRUST CORPORATION | billing@beyondtrust.com |
| BIG BITE CREATIVE LTD | hello@bigbite.net |
| BIG EYE LLC | hr@bigeye.support |
| BIODIGITAL, INC. | harlan@biodigital.com |
| BLACKBOARD INC | operations@blackboard.com |
| BLACKLINE SYSTEMS | billing@blackline.com |
| BLANK ROME, LLP | jreisman@blankrome.com |
| BOAS S.A. DE C.V. | esperanza@boasmx.com |
| BOGNET CONSTRUCTION ASSOCIATES | cstalteri@bognet.com |
| BORDEN LADNER GERVAIS LLP | dparenteau@blg.com |
| BOTKIN CHIARELLO CALAF PLLC | joy@bccaustin.com |
| BOWMAN GILFILLAN, INC. | louise.agliotti@bowmanslaw.com |
| BOX MEDIA AGENCY LTD | accounting@boxmedia.io |
| BRAINSTORM CREATIVE RESOURCES | asidel@brainstormresources.com |
| BRANCH METRICS | billing@branch.io |
| BRANDCONNEX, LLC | billing@brandconnex.com |
| BRAZE, INC | ar@braze.com |
| BRIGHT HORIZONS CAPITAL CORP | creditanalyst@brighthorizons.com |
| BRIGHT LABS SERVICES LLC | robert.bird@ankura.com |
| BRIGHTEDGE TECHNOLOGIES, INC. | billing@brightedge.com |
| BROADRIDGE ICS | claire.campanella@broadridge.com |
| BROWSERSTACK INC. | support@browserstack.com |
| BUILDKITE PTY LTD | support@buildkite.com |
| BUTLER UNIVERSITY | wgulley@butler.edu |
| BYNDER LLC | invoices@bynder.com |
| C CHANGE MEDIA, INC. | sabrina@poetsandquants.com |
| C STREET ADVISORY GROUP | info@thecstreet.com |
| CADWALADER, WICKERSHAM & TAFT LLP | eugenia.olshansky@cwt.com |
| CALENDLY LLC | naomi.smith@calendly.com |

| Creditor Name | Email Address |
|---|---|
| CALIFORNIA INST. OF TECHNOLOGY | rcolombo@caltech.edu |
| CANARY LLC | andy@canarymarketing.com |
| CANONICAL GROUP LIMITED | dekorsey.demare@canonical.com |
| CANTEEN REFRESHMENT SERVICES | remit-ach@compass-usa.com |
| CANTO INC | mjjones@canto.com |
| CANVA | receivables@canva.com |
| CAPTION FIRST | accounting@captionfirst.com |
| CAREER KARMA, INC. | naveed@careerkarma.com |
| CAROL & RONALD KRIST COUNSELING CTR | alord@samaritanhouston.org |
| CATALYST | jfraser@catalyst.org |
| CATRAKILIS KRAITZICK HRABOVA LLC | harryc@ckhcpa.com |
| CCRCORP | info@executivepress.com |
| CDW | gachremittance@cdw.com |
| CENERO LLC | slappat@cenero.com |
| CENTERFIELD MEDIA HOLDING COMPANY | accounting@centerfield.com |
| CHALMERS UNIVERSITY OF TECHNOLOGY | hugo.landgren@chalmers.se |
| CHARTER OAK STATE COLLEGE | business@charteroak.edu |
| CHECK POINT SOFTWARE TECHNOLOGIES | tponder@checkpoint.com |
| CHOPRA X LLC | paul@choprax.com |
| CIC PLUS | jsher@cicplus.com |
| CINTAS | cdmeft@cintas.com |
| CIRCLECI | ar@circleci.com |
| CISION | accounting.us@cision.com |
| CLARI INC | hello@clari.com |
| CLAY STRATEGIC DESIGNS | drjjwalcutt@claystrategicdesigns.com |
| CLK TRANSCRIPTION, INC. | carollee@clktranscription.com |
| CLOUDINGO | admin@symphonicsource.com |
| COCONUT SOFTWARE CORPORATION | accounting@coconutcalendar.com |
| CODELESS INTERACTIVE, LLC | brad@codeless.io |
| CODERPAD, INC. | ty@coderpad.io |
| CODESIGNAL INC. | ar@codesignal.com |
| CODIO, INC. | psnalune@codio.com |
| COGNIZANT WORLDWIDE LIMITED | grao@cognizant.2u.com |
| COLAS & ASSOCIATES LLC | joe@colasassociates.com |
| COLLABORATIVE SOLUTIONS, LLC | cevans@collaborativesolutions.com |
| COLONY LABS INC | kendal.elder@scribehow.com |
| COLUMBIA UNIVERSITY (REV SHARE) | mb9@columbia.edu |
| COMMERCETOOLS INC. | barbara.dolak@commercetools.com |
| COMPENSIA | hmathews@compensia.com |
| COMPOST CREW | rita@thecompostcrew.com |
| COMPOST CREW INC A BENEFIT CORPORATION | payments@compostcrew.com |
| COMPUTER DESIGN & INTEGRATION LLC | accountsreceivable@cdillc.com |
| CONGA | bhertel@conga.com |
| CONTENTFUL, INC. | matt.gargano@contentful.com |
| CONTINUUM INTERNATIONAL LOGISTICS | karengibb@continuumrelo.com |
| COOLEY LLP | ar@cooley.com |
| COPADO INC. | accountsreceivable@copado.com |

| Creditor Name | Email Address |
|---|---|
| CORDIA RESOURCES | dnaraghi@cordiaresources.com |
| CORDOVA ENTERPRISES | eric@cordova.solutions |
| CORINTHIAN EVENTS LLC | tamara@corinthianevents.com |
| CORNELL UNIVERSITY | dms4@cornell.edu |
| CORPORATE COST CONTROL INC | kristin.brown@experian.com |
| COUPA SOFTWARE INC | billing@coupa.com |
| COURSE GUIDE INC | hello@coursereport.com |
| COVINGTON & BURLING LLP | collections@cov.com |
| COYLE & COMPANY GRAPHICS, INC | mcoyle@coylegraphics.com |
| CRA, INC. | voreilly@crainc.com |
| CRAFT MEDIA DIGITAL LLC | nmaggio@craftdc.com |
| CREDLY, INC. | finance-ops@credly.com |
| CRIMSON HEXAGON INC | billing@brandwatch.com |
| CROSSCOUNTRY CONSULTING, LLC | jhoebler@crosscountry-consulting.com |
| CROSSROADS STRATEGIES | accounting@crshq.com |
| CSC | payments@cscglobal.com |
| CT CORPORATION SYSTEM | smallbusinessteam@wolterskluwer.com |
| CUPA-HR | memberservice@cupahr.org |
| CUSIP GLOBAL SERVICES | cusip_wirepayments@cusip.com |
| CYBERSOURCE CORP. | billing-cybs@visa.com |
| DARTMOUTH COLLEGE | michael.goudzwaard@dartmouth.edu |
| DASSAULT SYSTEMES SOLIDWORKS CORP. | customercentersr@solidworks.com |
| DATABRICKS, INC. | help@databricks.com |
| DATADOG | sarah.veilleux@datadoghq.com |
| DATAIKU SAS | ar@dataiku.com |
| DATASITE LLC | service@datasite.com |
| DAVIDSON COLLEGE | beadams@davidson.edu |
| DCI GROUP AZ, LLC | cmyers@dcigroup.com |
| DEC EDUCATION SERVICES AG | arno.pernthaler@decinstitute.org |
| DECISIONS, LLC | accountsreceivable@decisions.com |
| DEER MANAGEMENT CO LLC | krivera@bvp.com |
| DEGREE PROSPECTS LLC | joe@degreeprospects.com |
| DEGREED INC | ar@degreed.com |
| DELFT UNIVERSITY OF TECHNOLOGY | contactcentre-esa@tudelft.nl |
| DELOITTE & TOUCHE LLP | deloittepayments@deloitte.com |
| DESCARTES VISUAL COMPLIANCE (USA) L | vc-ar@descartes.com |
| DEX IMAGING LLC | funding-fl@deximaging.com |
| DISQO INC. | michael.martinez@disqo.com |
| DITO, LLC | ar@ditoweb.com |
| DOANE UNIVERSITY | julie.schmidt@doane.edu |
| DOCUSIGN INC | billing@docusign.com |
| DONNELLEY FINANCIAL, LLC | peter.j.orourke@dfsco.com |
| DOVETAIL SOFTWARE INC | kvalentine@dovetailsoftware.com |
| DRAKE STATE TECH FOUNDATION INC | chrisann.driskill@drakestate.edu |
| DRAPER UNIVERSITY, LLC | asra@draperuniversity.com |
| DRIFT.COM INC | ar@drift.com |
| DRIVEN, LLC | info@drivemembers.com |

2U, INC. Case No. 24-11279
Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| DROPBOX, INC. | katherine.harrison@dropbox.com |
| DUANE MORRIS LLP | lmwhelan@duanemorris.com |
| DUN & BRADSTREET, INC. | anoiaj@dnb.com |
| E*TRADE | salesinfo@etrade.com |
| EBREVIA INC | anguyen@ebrevia.com |
| EBSCO INDUSTRIES, INC. | information@epnet.com |
| ECCTIS LTD | accounts@naric.co.uk |
| ECOLE POLYTECHNIQUE FEDERALE | patrick.jermann@epfl.ch |
| ECONOMIC MODELING LLC | ar@emsibg.com |
| ED LMS PTY LTD | simon@gateways.net.au |
| EDGE TECHNOLOGIES | sheila@edgetechs.net |
| EDINVENT, INC. | support@accredible.com |
| EDUCAS AS | olav@educas.no |
| EDUCATION DYNAMICS | accountsreceivable@educationdynamics.com |
| EDUCATIONAL TESTING SERVICES | llewless@ets.org |
| EFAX | billinginquiries@efaxcorporate.com |
| EGENCIA, LLC | mlucontoni@egencia.com |
| EIT FOOD | vivien.bodereau@eitfood.eu |
| ELDER RESEARCH INC | meredith.noble@elderresearch.com |
| ELECTRONIC SECURITY SERVICES INC | payments@esso-security.com |
| ELIZABETH NEUMANN COMPANY | nhackett@2u.com |
| ELSEVIER INC. | k.johnson@elsevier.com |
| EMERGN LTD. | emergn@v2comms.com |
| EMMAUS ACCOUNTANTS LTD | sarah@emmausaccountants.co.uk |
| ENODO ECONOMICS LTD | seamus.keaveney@enodoeconomics.com |
| ENVOY, INC. | alexandra@envoy.com |
| EPHOX CORPORATION | justin.jacobs@tiny.cloud |
| EPWERY | gustavosantucho@gmail.com |
| EQUINITI TRUST COMPANY LLC | ar@astfinancial.com |
| ERNST & YOUNG US LLP | kate.kruger@parthenon.ey.com |
| ESYOH, LLC | bryce@esyoh.com |
| EVERFI INC | billing@everfi.com |
| EXCEED GROUP | jraimondi@goexceed.com |
| EXECUTIVE BUILDING MAINTENANCE | rgold@exebm.com |
| FACILITAIR BEDRIJF WAGENINGEN UR | raymond.hendriks@wur.nl |
| FACTSET RESEARCH SYSTEMS INC. | invoices@factset.com |
| FALECHIONDRO KARCHEIK SIMS ALVARADO | karcheik@gmail.com |
| FEDERAL LOCK & SAFE | service@flslock.com |
| FELLOW INSIGHTS INC. | joseph@fellow.co |
| FGS HOLDINGS, LLC | kimberly.textor@fgsglobal.com |
| FIGMA | screighton@figma.com |
| FILCO CARTING CORP | jennifer@filcocarting.com |
| FINDAUNIVERSITY | vboler@findauniversity.com |
| FIRST CALL PLUMBING, INC. | office@firstcallplbg.com |
| FIRSTSOURCE GROUP USA INC. | bryan.kantor@firstsource.com |
| FISCALNOTE | hayden.stults@fiscalnote.com |
| FIVE9  INC | billing@five9.com |

Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| FIVETRAN | sarah@fivetran.com |
| FLAVOR 360 | kara@flavor360.org |
| FLIK | keith.nolan@compass-usa.com |
| FORENSIT SOFTWARE LIMITED | info@forensit.com |
| FORTUNE EDUCATION (USA) CORPORATION | ar@fortune.com |
| FORVIS LLP | kathy.gomez@forvis.com |
| FOUNTAIN VALLEY SCHOOL DISTRICT | stoppk@fvsd.us |
| FRAGOMEN DELREY BERNSEN & LOEWY LLP | vcramer@fragomen.com |
| FREESTATE ELECTRICAL SERVICE CO. | ar@freestateelectric.com |
| FTI CONSULTING (SC) INC. | blake.mueller@fticonsulting.com |
| FULLBRIDGE INC | bill.kea@fullbridge.com |
| FULLSTORY INC | philip@fullstory.com |
| GALAXY US OPCO INC. | radha.venkatesan@vialto.com |
| GATSBY | luke@gatsbyjs.com |
| GEIE ERCIM | caroline@w3.org |
| GENIUS ACADEMY INC. | rocco@experiencegeniusacademy.com |
| GENIUS PRODUCED LLC | accounting@geniusproduced.com |
| GEORGE WASHINGTON UNIVERSITY CPS | sphap@gwu.edu |
| GEORGIA INSTITUTE OF TECHNOLOGY | invoices@pe.gatech.edu |
| GEORGIA TECH PROFESSIONAL EDUCATION | cheryl.rankin@pe.gatech.edu |
| GEORGIA TECH RESEARCH CORPORATION | sheila.willis@gtrc.gatech.edu |
| GETTY IMAGES | sales@gettyimages.com |
| GIBBONS P.C. | jbellisari@gibbonslaw.com |
| GIRO & SON STUDIOS INC | giro@girostudio.com |
| GITHUB INC. | ar@github.com |
| GLASS LEWIS & CO LLC | ar@glasslewis.com |
| GLOBAL UPSIDE, LLC | ar@globalupside.com |
| GLOBANT LLC | billing@globant.com |
| GOANIMATE, INC. | sales@vyond.com |
| GOMEZ ACEBO Y POMBO ABOGADOS SLP | mortego@ga-p.com |
| GONRING, SPAHN & ASSOCIATES, INC. | jane@jthomasea.com |
| GOOGLE | remittance-request@google.com |
| GOOGLE IRELAND LIMITED | g-cloud@google.com |
| GOVERNING COUNCIL, UNIV OF TORONTO | lisa.chung@utoronto.ca |
| GRAPH CMS GMBH | christopher.kuehn@graphcms.com |
| GRAY GLOBAL ADVISORS LLC | accounting@grayglobaladvisors.com |
| GREENBERGTRAURIG | ryanm@gtlaw.com |
| GREY SPACE MATTERS LLC | phil@greyspacematters.com |
| GROOVE LABS | orders@grooveapp.com |
| GSV SUMMIT LLC | finance@gsv.com |
| GUIDEPOINT SECURITY FINANCIAL LLC | jennifer.mcgonigle@guidepointsecurity.com |
| GUIDEPOINT SECURITY LLC | support@guidepointsecurity.com |
| GUIDEPOST SOLUTIONS LLC | accountsreceivablecorp@guidepostsolutions.com |
| GUILD EDUCATION INC | ar@guildeducation.com |
| GURU TECHNOLOGIES INC | billing@getguru.com |
| H.S. PRACTITEST LTD | edith@practitest.com |
| H2R BUSINESS SOLUTIONS INC. | accounting@yourh2r.com |

| Creditor Name | Email Address |
|---|---|
| HD ELETRONICOS E TECNOLOGIA EIRELI | antoniohdianin@projectcompany.org |
| HEALTH ECAREERS | ar@dice.com |
| HEALTHJOBS, LLC | dmartin@healthjobsnationwide.com |
| HEC MONTREAL | paiement.electroniqu@hec.ca |
| HEC PARIS | arragon@hec.fr |
| HIGHER ACHIEVEMENT PROGRAM INC | jcori@higherachievement.org |
| HIGHER GROUND TRANSPORTATION INC | jadpeters@ridehigherground.com |
| HIGHEREDJOBS.COM | billing@higheredjobs.com |
| HIRED, INC. | katie@hired.com |
| HIRSHORN ZUCKERMAN DESIGN GROUP | carolync@hzdg.com |
| HKUST | dcei@ust.hk |
| HOGAN LOVELLS US LLP | stephanie.gold@hoganlovells.com |
| HOLLAND & KNIGHT LLP | account.services@hklaw.com |
| HOME PARAMOUNT PEST CONTROL | billing@homeparamount.com |
| HONG KONG POLYTECHNIC UNIVERSITY | chetwyn.chan@polyu.edu.hk |
| HOTJAR LIMITED | support@hotjar.com |
| HSM AMERICAS INC. | dsobrino@wobi.com |
| HUBSPOT INC | billing@hubspot.com |
| HUDSON FIBER NETWORK, INC. | billing@extenetsystems.com |
| HYDROGEN MEDIA LABS, LLC | matt@20fish.com |
| IBM CORPORATION | nicole.blaess@de.ibm.com |
| IBRD | sjagannathan@worldbank.org |
| ICE SYSTEMS, INC. | billing@proxytrust.com |
| ICR CAPITAL, LLC | accounts.receivable@icrinc.com |
| IE UNIVERSITY | info@ie.edu |
| IENTRY, INC. | taylor@ientry.com |
| IGLOO | dmccormack@igloosoftware.com |
| IHIRE LLC | accounting@ihire.com |
| IMEDICAL DATA, LLC | trush@imedicaldata.com |
| IMPACT TECH INC | impact.brands@prtnr.impact.com |
| IMPERIAL COLLEGE OF SCIENCE | b.kuforiji@imperial.ac.uk |
| INDEED, INC. | billing@indeed.com |
| INDIAN INSTITUTE OF MANAGEMENT | vasanthi.srinivasan@iimb.ac.in |
| INNISFREE M & A INCORPORATED | info@innisfreema.com |
| INSCRIBE EDUCATION | ana@inscribeapp.com |
| INSTITUT MINES TELECOM AGENCE COMPT | frederique.wollensack@imt.fr |
| INSTITUTE OF PRODUCT LEADERSHIP | saisatish.vedam@ipl.edu.in |
| INSTITUTO DE EMPRESA SL | martin.rodriguez@ie.edu |
| INSTRUCTURE INC. | ar@instructure.com |
| INTELLIBOARD, INC. | marshall@intelliboard.net |
| INTER- AMERICAN DEVELOPMENT BANK | fin-accountsreceivable@iadb.org |
| INTERCOM | accountsreceivable@intercom.io |
| INTERNATIONAL INSTITUTE FOR MANAGEM | lea.cellier@imd.org |
| INTERNATIONAL RESCUE COMMITTEE | elizabeth.kester@rescue.org |
| INTERNET CREATIONS 2000 LLC | accounting@internetcreations.com |
| INT'L SUPPLY CHAIN ED ALLIANCE | madison.desilva@iscea.com |
| INVESTIS DIGITAL PHOENIX, INC. | remittance@investisdigital.com |

| Creditor Name | Email Address |
|---|---|
| IPG DXTRA, INC. | julia.moore@webershandwick.com |
| ISCEA | globaldesk@iscea.com |
| ISRAEL X | pniot@mfa.gov.il |
| ISS CORPORATE SOLUTIONS  INC | ar@issgovernance.com |
| ITERABLE, INC | info@iterable.com |
| ITESM | fernan.gonzalez@tec.mx |
| J.O. PAINTING | jortiz@jopaintingcompany.com |
| JACK NADEL INTERNATIONAL | ar@nadel.com |
| JAMF SOFTWARE, LLC | receivables@jamfsoftware.com |
| JELLYFISH US LIMITED | accountsus@jellyfish.com |
| JESUS COLLEGE CAMBRIDGE | student-billing@jesus.cam.ac.uk |
| JETBRAINS AMERICAS INC. | billing.us@jetbrains.com |
| JFL & ASSOCIATES COUNSELING, LLC | askdrjoanne@yahoo.com |
| JISC SERVICES LIMITED | samantha.ayling@jisc.ac.uk |
| JK DESIGN INC. | katiek@jkdesign.com |
| JMSPN 1 LLC | juliemperron@gmail.com |
| JOBS FOR THE FUTURE, INC. (JFF) | barey@2u.com |
| JONES GRADUATE SCHOOL OF BUSINESS | lori.cykala@rice.edu |
| KAINOS WORKSMART INC | r.najim@kainos.com |
| KATZKE & MORGENBESSER LLP | miller@kmexeccomp.com |
| KAUST | nisha.mani@kaust.edu.sa |
| KAZOO, INC | billing@worktango.com |
| KEEPER SECURITY, INC. | jpickard@keepersecurity.com |
| KELLEY DRYE & WARREN LLP | drosenfeld@kelleydrye.com |
| KESSON GROUP INC | ar@kessongroup.com |
| KEY CODE MEDIA | jgluck@keycodemedia.com |
| KEYRUS USA INC. | brooks.adams@keyrus.com |
| KEYSTONE ACADEMIC SOLUTIONS AS | outg.invoice@keystoneacademic.com |
| KFORCE INC | remits@kforce.com |
| KINGBAY ASSOCIATES, LLC | erin@buckrealtors.com |
| KPMG LLP | backerman@kpmg.com |
| KU LEUVEN ICTS | leen.vanrentergem@kuleuven.be |
| KYOTO UNIVERSITY | ku-info@mail2.adm.kyoto-u.ac.jp |
| LABOR LAW COMPLIANCE CENTER | dylan@laborlawcc.com |
| LABRADOR RIT INC | anarose.silvestre@argyleteam.com |
| LAKE RIDGE INTERNAL MEDICINE | frontdesk@drfarah.com |
| LAMBERT SHORTELL & CONNAUGHTON | keeley@lambertpatentlaw.com |
| LASALLE COLLEGE | facturation-billing-can@lcieducation.com |
| LAURA BROWN & ASSOCIATES | laura@laurabrowngovernmentrelations.com |
| LAVERY DE BILLY LLP | efontaine@lavery.ca |
| LAW OFFICES OF AGNES LEE | alee@agnesleelaw.com |
| LEARNING MATE, INC. | accounts@learningmate.com |
| LEARNOSITY LIMITED INT'L | fergal.malloy@learnosity.com |
| LEHIGH UNIVERSITY | ssj207@lehigh.edu |
| LEORON SAUDI EXPERTS COMPANY | finance@leoron.com |
| LEVER TECHNOLOGIES LLC | billing@helloretriever.com |
| LEXISNEXIS | billingreports@lexisnexis.com |

| Creditor Name | Email Address |
|---|---|
| LEYZ PROSPERITAS PRIVATE LIMITED | leyley@skye.sg |
| LINDA TOWNSEND MANAGEMENT INC | ltmjeanie@aol.com |
| LINKEDIN | ar-receipts@linkedin.com |
| LINKEDIN IRELAND UNLIMITED COMPANY | receivables-emea@linkedin.com |
| LINUX FOUNDATION | accountsreceivable@linuxfoundation.org |
| LITMUS SOFTWARE, INC | billing@litmus.com |
| LITTLER LLP | ajakibchuk@littler.com |
| LOGYCA | contabilidad@logyca.com |
| LOOPIO INC | billing@loopio.com |
| LUCID SOFTWARE, INC. | jayson@lucidchart.com |
| LUFTHANSA TECHNICAL TRAINING GMBH | lttham.buchhaltung@dlh.de |
| LUTRON SERVICES CO INC | lscaccounting@lutron.com |
| MAHOGANY BOOKS | ramunda@mahoganybooks.com |
| MALBEC SOLUTIONS INC. | brian.dillon@malbek.io |
| MANAGED REVIEW | sarah.tomkowiak@lw.com |
| MARKETPLACE OPERATIONS INC | finreports@forbesadvisor.com |
| MARKETSMITHS CONTENT STRATEGISTS | ar@marketsmiths.com |
| MARYMOUNT UNIVERSITY | dghandi@marymount.edu |
| MASTERSTUDIES AS | outg.invoice@keystoneacademic.com |
| MATHIAS LOCK AND KEY INC | dispatch@mathias1901.com |
| MAYUR M JAIN & CO | mayur2511@gmail.com |
| MCGILL'S, INC | mjamcgill@aol.com |
| MCGRAW HILL GLOBAL EDUCATION | kayla.hughes@mheducation.com |
| MCI USA OPERATING CO | ar@mci-group.com |
| MCINNES COOPER | katelyn.horseman@mcinnescooper.com |
| MEDIANT COMMUNICATIONS INC. | billingsupport@mediantonline.com |
| MERCER | maureen.etheridge@mmc.com |
| MERIDIAN COMPENSATION PARTNERS, LLC | ckeane@meridiancp.com |
| META PLATFORMS IRELAND LIMITED | payment@fb.com |
| META PLATFORMS, INC. | payment@fb.com |
| METROPOLITAN PROTECTIVE SERVICES | epaige@metro-protect.com |
| MICHIGAN STATE UNIVERSITY | nyesl@msu.edu |
| MICROSOFT AZURE | mscredit@microsoft.com |
| MICROSOFT CORPORATION | mscredit@microsoft.com |
| MICROSOFT ONLINE, INC. | adbill@microsoft.com |
| MINDEDGE INC | support@mindedge.com |
| MINTERELLISON (AUS) | statementqueries@minterellison.com |
| MIT | wire-transfers@mit.edu |
| MLAMBO AND ASSOCIATES INC | info@mlambolegal.co.za |
| MNTN DIGITAL INC | ap@mountain.com |
| MONDAY.COM | ar@monday.com |
| MONDO INTERNATIONAL LLC | ar@addisongroup.com |
| MORGAN LEWIS & BOCKIUS, LLP | jeff.boujoukos@morganlewis.com |
| MORGAN STATE UNIVERSITY FOUNDATION | stephanie.thompson@morgan.edu |
| MORGANFRANKLIN CONSULTING, LLC | ngoc-hoa.nguyen@morganfranklin.com |
| MULLA & MULLA & CRAIGIE BLUNT & CAROE | mullas@mullas.net |
| MULTI-HEALTH SYSTEMS INC. | customerservice@mhs.com |

Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| NASDAQ COPORATE SOLUTIONS LLC | remittances@nasdaq.com |
| NASDAQ INC. | remittances@nasdaq.com |
| NATIONAL UNIVERSITY OF SINGAPORE | pvotohcl@nus.edu.sg |
| NETLIFY INC | luke.bivens@netlify.com |
| NETWORK AFTER WORK, INC. | info@networkafterwork.com |
| NEXXT, INC. | lsparango@nexxt.com |
| NOAH KADISH LAW PROFESSIONAL CORP | nkadish@kadishlaw.ca |
| NOTARIAS 6 Y 142 CDMX | mlm@notarias6y142.mx |
| NRCCUA LLC | mdoherty@eduventures.com |
| NTT DATA AMERICAS, INC. | accounts.receivable@nttdata.com |
| OANDA BUSINESS INFORMATION | ar@oanda.com |
| OFFICESPACE SOFTWARE INC. | billing@officespacesoftware.com |
| OHIO STATE UNIVERSITY | mick.15@osu.edu |
| OKTA, INC. | ar@auth0.com |
| ONE IDENTITY LLC | accountsreceivable@quest.com |
| ONETRUST LLC | dharms@onetrust.com |
| ONLINE DEGREE DATABASE & CONSULT | michelle@onlinedegreedatabase.com |
| ONLINE EDUCATION RESEARCH LLC | barry@onlineeducation.com |
| OPENAI LLC | ar-enterprise@openai.com |
| OPENCRAFT GMBH | billing@opencraft.com |
| OPFOCUS INC | ar@opfocus.com |
| OPSGENIE, INC. | support@opsgenie.com |
| OPTERA, INC. | mvoss@opteraclimate.com |
| ORACLE | collectionsteam_us@oracle.com |
| OREGON HECC | brichardson@onlinenursing.simmons.edu |
| ORTOO LTD | aaron.poulton@ortooapps.com |
| OUTREACH CORPORATION | billing@outreach.io |
| OWN COMPANY INC | billing@ownbackup.com |
| OZISIK PLLC | jpitts@ozisklaw.com |
| P.S. INTELEGENCIA ANALYTICS PVT LTD | manoj.kumar@intelegencia.com |
| PAESSLER AG | service@paessler.com |
| PAGERDUTY, INC. | quy@pagerduty.com |
| PANOPTO, INC | admin@panopto.com |
| PAUL HASTINGS LLP | cashepn@paulhastings.com |
| PAYSCALE.COM | billings@payscale.com |
| PEKING UNIVERSITY | lxm@pku.edu.cn |
| PERCONA LLC | billing@percona.com |
| PERSONAL STRENGTHS PUBLISHING INC | ar@corestrengths.com |
| PIPE UP MEDIA, LLC | dankarleen@gmail.com |
| PIPEFY INC. | alessandra.oliveira@pipefy.com |
| PITCHY BROS PROD | jmoe@pitchy.io |
| PITNEY BOWES GLOBAL FINANCIAL | transactional@emails.pitneybowes.com |
| PITNEY BOWES INC. | pb-online@pb.com |
| PJT PARTNERS LP | sulitka@pjtpartners.com |
| PLAID | accounts-receivable@plaid.com |
| PLATO HQ | mackenzie@platohq.com |
| PLOTLY TECHNOLOGIES INC. | todd@plot.ly |

| Creditor Name | Email Address |
|---|---|
| POPPULO, INC. | ar@poppulo.com |
| POTOMAC LAW GROUP, PLLC | jthurston@potomaclaw.com |
| POTOMAC PRINTING SOLUTIONS | kpehlke@potomacprint.com |
| PRACTISING LAW INSTITUTE | info@pli.edu |
| PRECISION STRATEGIES | invoices@precisionstrategies.com |
| PREFECT TECHNOLOGIES INC | billing@prefect.io |
| PRES & FELLOWS HARVARD COLLEGE | harvardx_finance@harvard.edu |
| PRISMAPAR CONSULTORA | renato.souza@prismapar.com.br |
| PRITZWALKS INT'L | michael.filtz@find-mba.com |
| PROCTORIO.IO INCORPORATED | ar@proctorio.com |
| PROCTORU, INC. | kparrish@proctoru.com |
| PROTIVITI INC. | procash-ar@protiviti.com |
| PROUNLIMITED | cashapplications@magnitglobal.com |
| PROVEN WORKS LIMITED | dtomczik@provenworks.com |
| PROVERSITY, INC | accounts@constructeducation.com |
| PSI SERVICES LLC | samiksha.samiksha@psionline.com |
| Q4 INC | ar@q4inc.com |
| Q9 ELEMENTS INC. | solly@elements.cloud |
| QATAR FOUNDATION | kalrumaihi@hbku.edu.qa |
| QATAR UNIVERSITY | qumcc@qu.edu.qa |
| QUALTRICS | amanning@qualtrics.com |
| QUALTRICS LLC | ap@qualtrics.com |
| QUEENS UNIVERSITY | businessoffice@queensu.ca |
| RASPBERRY PI FOUNDATION | finance@raspberrypi.org |
| REACH NETWORK, INC | infrastructure@mail.optimal.com |
| READ THE DOCS INC | support@readthedocs.com |
| REAL ESTATE AUDITING SERVICES, INC. | rtaylor@reauditing.com |
| REALTIMEBOARD INC. | billing_requests@miro.com |
| RECTORADO UNIVERSIDAD NAC. CORDOBA | asavid@unc.edu.ar |
| RED HAT, INC. | redhat@abc.com |
| RED VENTURES EDUCATION | higheredinvoices@redventures.com |
| REDDIT | adbilling@reddit.com |
| REDSIFT INC. | robyne.gray@redsift.com |
| REFINED DATA SOLUTIONS, INC. | sherry@refineddata.com |
| REFORGE INC | billing@reforge.com |
| REGENTS OF UC (UCLA) | okumar@unex.ucla.edu |
| REGENTS OF UCR (RIVERSIDE) | mhaddon@ucx.ucr.edu |
| REGENTS OF UNV OF CALI AT IRVINE | dchesen@uci.edu |
| REGISTRAR IIT BOMBAY | bhavani.karthikeyan@iimb.ac.in |
| RETOOL, INC. | jasmine@retool.com |
| RIBV HOLDINGS LLC | ayulish@riskinternational.com |
| RICHARDS, LAYTON & FINGER, P.A. | campbell@rlf.com |
| RICHMOND EVENTS LTD | accounts@richmondevents.com |
| ROBERT HALF INTERNATIONAL INC. | cashremit@roberthalf.com |
| ROBINSON & ASSOCIATES COMMUNICATIONS LLC | susan@diversitywoman.com |
| ROBOTS AND PENCILS LP | accounting@robotsandpencils.com |
| ROLLS-ROYCE PLC | nuclearsolutions@rolls-royce.com |

2U, INC. Case No. 24-11279
Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| ROTH STAFFING COMPANIES, L.P. | cceja@rothstaffing.com |
| RUTGERS UNIVERSITY | hyunja@docs.rutgers.edu |
| RWTH AACHEN UNIVERSITY | richard.burggraf@zhv.rwth-aachen.de |
| S&P'S FINANCIAL SERVICES LLC | cashapps@spglobal.com |
| SAFETY CLEAN LLC | jcuomo@safetyclean-nyc.com |
| SAGEVIEW ADVISORY GROUP, LLC | dcachero@sageviewadvisory.com |
| SALESFORCE.COM INC. | billing@salesforce.com |
| SAY TECHNOLOGIES, LLC. | billing@saytechnologies.com |
| SCHOOL YOURSELF INC. (APHS) | zachwg@schoolyourself.org |
| SCHOOLADVISOR, LLC | dfreiss@dmsgroup.com |
| SCREEN MAGIC MOBILE MEDIA INC | johnson.pillay@screen-magic.com |
| SDA BOCCONI SCHOOL OF MANAGEMENT | vincenzo.digennaro@sdabocconi.it |
| SDSN ASSOCIATION INC. (SDG ACADEMY) | jeffrey.abbott@unsdsn.org |
| SEARCH DISCOVERY, LLC | info@searchdiscovery.com |
| SECHEL VENTURES PARTNERS LLC | barry@sechelonline.co |
| SECOM, LLC | accounting@secomllc.com |
| SERVICE PRESS LLC | alicja@servicepress.net |
| SERVIOPS SOLUTIONS INC | matt@serviops.ca |
| SHARE LOCAL MEDIA INC | jacob@sharelocalmedia.com |
| SHEERID INC. | mary.forsyth@sheerid.com |
| SHI | info@shi.com |
| SHIPMAN & GOODWIN LLP | sthurston@goodwin.com |
| SHRED ACE, INC | service@shrednc.com |
| SIMPLELEGAL, INC | billing@simplelegal.com |
| SISK FULFILLMENT SERVICE | jnphillips@siskfs.com |
| SKADDEN ARPS SLATE MEAGHER & FLOM | ebilling@skadden.com |
| SKEDULO HOLDINGS INC | accounts@skedulo.com |
| SKW SCHWARZ RECHTSANNWAELTE | a.peschel-mehner@skwschwarz.de |
| SLACK TECHNOLOGIES, INC | receivables@slack-corp.com |
| SMARTSHEET, INC. | finance@smartsheet.com |
| SMITHSONIAN INSTITUTION | masonc@si.edu |
| SNOWFLAKE | collections@snowflake.com |
| SOCIOCOM PTY LD | bianca@sociocom.co.za |
| SOFTCHOICE CORPORATION | treasury@softchoice.com |
| SOLARWINDS | remittance@solarwinds.com |
| SORBONNE UNIVERSITE | laurence.laffanour@sorbonne-universite.fr |
| SPEEDCURVE LIMITED | billing@speedcurve.com |
| SPI GLOBAL CONTENT HOLDING | swapnil.raut@learningmate.com |
| SPINDLETOP CENTER | emily.ross@stctr.org |
| SPLASH | ar@splashthat.com |
| SPROUT SOCIAL, INC | acacia@sproutsocial.com |
| SQUARED PRODUCTS LTD | craig@squared.io |
| SRS ACQUIOM HOLDINGS INC AND SUBS | akussow@srsacquiom.com |
| STANFORD UNIVERSITY | dmeza@stanford.edu |
| STATE BANK OF INDIA | ramesh.n.mishra@sbi.co.in |
| STELLENBOSCH UNIVERSITY | gsep@sun.ac.za |
| STERLING INFOSYSTEMS | accountsreceivable@sterlingcheck.com |

2U, INC. Case No. 24-11279
Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| STOUT RISIUS ROSS, LLC | jkrasner@stout.com |
| STRATOSMEDIA, INC | craigl@stratosmedia.com |
| STUDY.COM LLC | ar@study.com |
| STUDYPORTALS BV INT'L | accountsreceivable@studyportals.com |
| SUCCESSFACTORS, INC. | financear@sap.com |
| SUPERMETRICS | simon.waygood@supermetrics.com |
| SUPPORTYOURAPP, INC. | ymaidan@supportyourapp.com |
| SUREPOWER ELECTRIC INC. | surepowerny@yahoo.com |
| SURVEY MONKEY INC. | invoicing@surveymonkey.com |
| SWVP ARROYO LLC | kayla.chester@cushwake.com |
| SYNERGY SPORTS GROUP | mike@synergyfitnessgroup.com |
| SYSTEM ONE HOLDINGS, LLC | s1_ach_remittance@systemone.com |
| TALEND, INC | stitchbilling@talend.com |
| TALENTSPRING, LLC | doug@talentspring.co.com |
| TALKDESK INC. | ar@talkdesk.com |
| TARALEX LLC | sales@xappex.com |
| TAXAMO CHECKOUT LTD | hallie.rubin@vertexinc.com |
| TCWGLOBAL | amandascott@targetcw.com |
| TEACHERS TEST PREP INC | alex.fong@teacherstestprep.com |
| TECHNISCHE UNIVERSITAT GRAZ | finanzen@tugraz.at |
| TECHNISCHE UNIVERSITAT MUNCHEN | praesident@tum.de |
| TECNOLÓGICO DE MONTERREY | fernan.gonzalez@tec.mx |
| TEFL SCOTLAND LTD | info@tefl.org |
| TEL AVIV UNIVERSITY | innovtl@tauex.tau.ac.il |
| THE AYCO COMPANY, L.P. | ayco-accounts-receivable@gs.com |
| THE BLUE COUCH BLUEPRINT LLC | jasmine@bluecouchbreakthroughs.com |
| THE BUREAU OF NATIONAL AFFAIRS | invoice@bloomberglaw.com |
| THE DEAL, LLC | ssingh@investor.net |
| THE MATHWORKS, INC. | arooseve@mathworks.com |
| THE PITNEY BOWES BANK INC | payment.info@pb.com |
| THE PRINCETON REVIEW | accountsreceivablehems@review.com |
| THE UNIVERSITY OF ARIZONA | kcarey1@arizona.edu |
| THE UNIVERSITY OF CENTRAL FLORIDA | jana.breburdova@ucf.edu |
| THE UNIVERSITY OF KANSAS | jknispel@ku.edu |
| THE UNIVERSITY OF NEWCASTLE | finserv-cashiers@newcastle.edu.au |
| THE UNIVERSITY OF TOKYO | shakairenakeika.adm@gs.mail.u-tokyo.ac.jp |
| THIRD BLINK SOFTWARE INC | help@rewind.com |
| THOMAS EDISON STATE UNIVERSITY | pyarsinsky@tesu.edu |
| THOMSON REUTERS | westaccountsreceivable@thomsonreuters.com |
| THOUGHTMIX GLOBAL INC | finance@thoughtmix.us |
| TICKMARKS, INC | vignesh@tickmarks.net |
| TIKTOK INC. | andre.makris@tiktok.com |
| TOKYO INSTITUTE OF TECHNOLOGY | kyo.kyo@jim.titech.ac.jp |
| TOPPAN MERRILL LLC | pete.snyder@merrillcorp.com |
| TOTAL FIRE PROTECTION | rrosen@tfp1.com |
| TOUCHAPP MEDIA | kgrauer@touchappmedia.com |
| TRANSASIA LAWYERS | pqu@transasialawyers.com |

| Creditor Name | Email Address |
|---|---|
| TRANSIFEX LIMITED | anamc@transifex.com |
| TRANSPERFECT TRANSLATIONS INT'L | ar@transperfect.com |
| TRANSWESTERN COMMERCIAL | brian.rosatone@transwestern.com |
| TRAY.IO | josh.odonnell@tray.io |
| TRIAD MEDIA SOLUTIONS | accounting@triadms.com |
| TRI-TOWN MEDIA, LLC | ryan@tritownmedia.com |
| TRUSTEES OF UNIVERSITY OF PENN | lnase@sas.upenn.edu |
| TSINGHUA UNIVERSITY | qiuweiwy@tsinghua.edu.cn |
| TULSA COMMUNITY COLLEGE FOUNDATION | bethany.weaver@tccfoundation.org |
| TURNITIN, LLC | ar@turnitin.com |
| TUTOR.COM, INC. | customerinvoicing@tutor.com |
| TWILIO INC | ar@segment.com |
| TWITTER | ar@twitter.com |
| TYDINGS & ROSENBERG LLP | cbalanesi@tydingslaw.com |
| UC DAVIS SCHOOL OF MANAGEMENT | jtkell@ucdavis.edu |
| UNITED AIRLINES, INC. | kuno.trostmann@united.com |
| UNITED ARAB EMIRATES UNIVERSITY | hassan.selim@uaeu.ac.ae |
| UNITED WAY OF MADISON COUNTY INC | daniel.kasambira@uwmadisoncounty.org |
| UNIV OF TX AT SAN ANTONIO/EXTENDED INFO | martha.guiterrezsaul@utsa.edu |
| UNIVERSATAET BAYREUTH | postelle@uni-bayreuth.de |
| UNIVERSIDAD AUTONOMA DE MADRID | gerencia@uam.es |
| UNIVERSIDADES ANAHUAC | rigoberto.uiroz@anahuac.mx |
| UNIVERSITAT POLITECNICA DE VALENCIA | vtic@upv.es |
| UNIVERSITE CATHOLIQUE DE LOUVAIN | thierry.bennert@uclouvain.be |
| UNIVERSITE DE MONTREAL | patrick.lehoux.gagnon@umontreal.ca |
| UNIVERSITY CARLOS III DE MADRID | ricardo.camarillo@uc3m.es |
| UNIVERSITY OF ADELAIDE | finrevenue@adelaide.edu.au |
| UNIVERSITY OF ALASKA FAIRBANKS | jlyoung@alaska.edu |
| UNIVERSITY OF BRITISH COLUMBIA | jenny.lum@ubc.ca |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | dseriva@ucsd.edu |
| UNIVERSITY OF CAMBRIDGE | programme.manager@cam.ac.uk |
| UNIVERSITY OF CANTERBURY | ar@canterbury.ac.nz |
| UNIVERSITY OF CONNECTICUT | diane.l.perko@uconn.edu |
| UNIVERSITY OF EDINBURGH | cash.office@ed.ac.uk |
| UNIVERSITY OF HONG KONG | enquiry@teli.hku.hk |
| UNIVERSITY OF ICELAND | kei@hi.id |
| UNIVERSITY OF MICHIGAN | kati@umich.edu |
| UNIVERSITY OF MINNESOTA | billing@umn.edu |
| UNIVERSITY OF NC AT CHARLOTTE | generalaccounting@uncc.edu |
| UNIVERSITY OF OREGON | djohnson@uoregon.edu |
| UNIVERSITY OF OXFORD | peggy.mccready@it.ox.ac.uk |
| UNIVERSITY OF PENNSYLVANIA | dofapsupp@pobox.upenn.edu |
| UNIVERSITY OF RICHMOND | drios@richmond.edu |
| UNIVERSITY OF TEXAS - AUSTIN | eev-deposits@austin.utexas.edu |
| UNIVERSITY OF TEXAS-HEALTH HOUSTON | lisa.saa@uth.tmc.edu |
| UNIVERSITY OF THE WITWATERSRAND | dominique.wooldridge@wits.ac.za |
| UNIVERSITY OF TORONTO | ar.financialservices@utoronto.ca |

| Creditor Name | Email Address |
|---|---|
| UNIVERSITY OF UTAH GENERAL DEPOSITORY | sterling.moore@utah.edu |
| UNIVERSITY OF WASHINGTON | ccats@uw.edu |
| UNIVERSITY OF WISCONSIN | montana.polans@uwex.wisconsin.edu |
| UNIVERSITY SYSTEM OF MARYLAND | eln@usmd.edu |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | foc.nsar@usnh.edu |
| UPS | achdetail@ups.com |
| UPS CAPE PTY LTD | info@acdigitalenergy.co.za |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | paymetremit@ups.com |
| UPTHINK EDUTECH SERVICES PRIVATE LIMITED | info@upthink.com |
| UT MD ANDERSON CANCER CENTER | sdamani@mdanderson.org |
| UWILL, INC. | rgrosberg@uwill.com |
| VALIDITY, INC. | sales@validity.com |
| VALTECH SOLUTIONS  LLC | craig.gottlieb@valtech.com |
| VENDR, INC. | brian.willette@vendr.com |
| VIRTRU CORPORATION | christian@virtru.com |
| VIRTUAL INTERNSHIP PARTNERS LTD | jillian@virtualinternships.com |
| VITALSOURCE TECHNOLOGIES LLC | vst.credt@vitalsource.com |
| VOHRA WOUND PHYSICIANS MGMT, LLC | sboczon@vohraphysicians.com |
| VOICETHREAD LLC | billing@voicethread.com |
| W.E. BOWERS, INC. | rharrington@webowers.com |
| WASEDA UNIVERSITY | jun.hiraga@waseda.jp |
| WASHINGTON UNIVERSITY | sullivane@wustl.edu |
| WELLESLEY COLLEGE | geuell@wellesley.edu |
| WESLEYAN UNIVERSITY | ucomm@wesleyan.edu |
| WESTERN GOVERNORS UNIVERSITY | wguinvoicecapture@concur.com |
| WILEY EDU LLC | xyzmediasupport@wiley.com |
| WILLIS TOWERS WATSON US LLC | gfo.cashapplication.na@willistowerswatson.com |
| WILLKIE FARR AND GALLAGHER LLP | tfranklin-woods@willkie.com |
| WILSON SONSINI GOODRICH & ROSATI PC | finance@wsgr.com |
| WINDSOR MANAGEMENT CORP | jenefer@windsormanagement.net |
| WINSTON DIGITAL LABS, LLC | support@winstondigitallabs.com |
| WIPFLI LLP | sworrel@wipfli.com |
| WISTIA, INC. | billing@wistia.com |
| WONSULTING INC. | uk@wonsulting.com |
| WORDPRESS VIP INC. | tim.weir@automattic.com |
| WORKDAY AUSTRALIA PTY LTD | do-not-reply@workday.com |
| WORKDAY, INC. | accounts.receivable@workday.com |
| WORKIVA INC. | accounting@workiva.com |
| WORKPLACE INTELLIGENCE LLC | dan.schawbel@gmail.com |
| WRITEBRAIN FILMS | accounting@writebrainfilms.com |
| WTS INTERNATIONAL LLC | rmansilla@archamenity.com |
| WYRICK ROBBINS YATES & PONTON LLP | accounting@wyrick.com |
| WYZANT, INC. | lbelnap@wyzant.com |
| YOU-MIN CHEN | estella@mandarinx.com |
| Z21 LABS | ryanm@observe.ai |
| ZACKS INVESTMENT RESEARCH, INC. | zspp@zacks.com |
| ZAPIER INC. | contact@zapier.com |

2U, INC., Case No. 24-11279
Email Service List - Trade

| Creditor Name | Email Address |
|---|---|
| ZENDESK INC. | ar@zendesk.com |
| ZHAW | info@zhaw.ch |
| ZOOM | billing@zoom.us |
| ZOOMINFO TECHNOLOGIES LLC | david.duong@zoominfo.com |

**EXHIBIT Q**

2U, INC. Case No. 24-11279
Email Service List - Customers

| Creditor Name | Email Address |
| --- | --- |
| ALBANY COLLEGE OF PHARMACY AND HEALTH SERVICES | humanresources@acphs.edu |
| AMERICAN UNIVERSITY | ehunt@american.edu |
| ARCADIA UNIVERSITY | rosnerj@arcadia.edu |
| ARIZONA STATE UNIVERSITY | treasury@asu.edu |
| BOSTON UNIVERSITY | rkessler@bu.edu |
| CASE WESTERN RESERVE UNIVERSITY | craig.zullig@case.edu |
| COLUMBIA UNIVERSITY | st2840@columbia.edu |
| EMERSON COLLEGE | alan_bowers@emerson.edu |
| FORDHAM UNIVERSITY | kmunnelly@fordham.edu |
| GEORGETOWN UNIVERSITY | carol.samaayoa@georgetown.edu |
| HARVARDX | mkan.hsph@harvard.edu |
| HAWAII PACIFIC UNIVERSITY | registrar@hpu.edu |
| HOWARD UNIVERSITY | bobyoung@howard.edu |
| INDIANA UNIVERSITY | nonstdar@iu.edu |
| KING'S COLLEGE LONDON | newstudents@kcl.ac.uk |
| LONDON SCHOOL OF ECONOMICS | qiu23y@mtholyoke.edu |
| MARYVILLE UNIVERSITY OF ST LOUIS | kate.smith@maryville.edu |
| MOREHOUSE COLLEGE | haskell.ruff@morehouse.edu |
| NEW YORK UNIVERSITY | bursar.wires@nyu.edu |
| NORTHWESTERN UNIVERSITY | jpuchtel@northwestern.edu |
| PEPPERDINE UNIVERSITY | alice.yamamoto@pepperdine.edu |
| PURDUE UNIVERSITY | csoneal@purdue.edu |
| REGENTS OF  UNIVERSITY OF CAL BERKELEY | angelachang@ischool.berkeley.edu |
| REGENTS OF UNIVERSITY OF CAL DAVIS | dgordonbrown@ucdavis.edu |
| RICE UNIVERSITY | lori.cykala@rice.edu |
| ROCHESTER INSTITUTE OF TECHNOLOGY | ppbcto@rit.edu |
| RUSSELL SAGE COLLEGE | contact@sage.edu |
| SIMMONS UNIVERSITY | merrick.carter-taylor@simmons.edu |
| SOUTHERN METHODIST UNIVERSITY | krutigliano@smu.edu |
| ST. JOHN FISHER COLLEGE | ddugan@sjfc.edu |
| SYRACUSE UNIVERSITY MAXWELL SCHOOL | nsbartko@syr.edu |
| THE FRIDAY CENTER-UNC CHAPEL HILL | john.albrechtsen@unc.edu |
| THE UNIVERSITY OF QUEENSLAND | cash@uq.edu.au |
| THE UNIVERSITY OF SYDNEY | finance.remit@sydney.edu.au |
| UNIVERSITY OF BIRMINGHAM | cashmgt@contacts.bham.ac.uk |
| UNIVERSITY OF CAPE TOWN | vincent.motholo@uct.ac.za |
| UNIVERSITY OF DAYTON | mwilson3@udayton.edu |
| UNIVERSITY OF DENVER | gwendolyn.kawashima@du.edu |
| UNIVERSITY OF LONDON | enquiries@city.ac.uk |
| UNIVERSITY OF MIAMI | dyoung@miami.edu |

2U, INC Case No. 24-11279
Email Service List - Customers

| Creditor Name | Email Address |
| --- | --- |
| UNIVERSITY OF SOUTHERN CALIFORNIA | kyescoba@usc.edu |
| UNIVERSITY OF SURREY | hroperations@surrey.ac.uk |
| UNIVERSITY OF TEXAS AT AUSTIN | heather.vanligten@austin.utexas.edu |
| UNIVERSITY OF WISCONSIN MADISON | jose.carus@wisc.edu |
| VANDERBILT UNIVERSITY | treasury@vanderbilt.edu |
| YALE UNIVERSITY | controllers.office@yale.edu |

**EXHIBIT R**

2U, Inc., et al., Case No. 24-11279 (TBD)

Facsimile Master Service List

| Creditor Name | Fax |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | 212-668-2361 |
| SECURITIES AND EXCHANGE COMMISSION | 202-772-9295 |

**EXHIBIT S**

Facsimile Service List - Benefits Providers

| Creditor Name | Fax |
| --- | --- |
| ONESOURCE VIRTUAL, INC. | 972 916-9975 |
| AMEX NATIONAL BANK | 800-542-0779 |
| VISION SERVICE PLAN INSURANCE COMPANY | 800 726-9982 |

**EXHIBIT T**

2U, Inc., et al. Case No. 24-11279 (TBD)

Facsimile Service List - Insurance Companies

| Creditor Name | Fax |
|---|---|
| AXA XL | 4412929536 |
| AXIS | 9786142100 |
| BERKLEYPRO | 2126182940 |
| HISCOX | 678 731 9501 |
| RLI | 3096831458 |
| RSUI | 4042313755 |

**EXHIBIT U**

2U, Inc., et al Case No. 24-11279 (TBD)

Facsimile Service List - Taxing Authorities

| Creditor Name | Fax |
|---|---|
| CALIFORNIA FRANCHISE TAX BOARD | 9168459799 |
| DC OFFICE OF TAX AND REVENUE | 2024426890 |
| DEPARTMENT OF REVENUE WASHINGTON STATE | 3607056655 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | 8085871488 |